# EXHIBIT B

```
Window: Memos
```

Confidential

ATT-WIL-00624

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/07/2020 13:16:38 | CSM General | CSM | 919-889-7464 | 200035881 - ZINETH A |
| | System Text | | | UserText |
| | Compliance Review | | | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 01/12/2020 11:33:33 | EDD_Acc_Level_Note | BAN | - - | 193461021 - EDD API I |
| | System Text | | | UserText |
| | | | Email payment receipt sent to: jasonwilliams@yahoo.com . THE WORKING USER ID IS :EDD | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 01/12/2020 11:33:30 | Payment Received | FINN | - - | 190996023 - REALTIME |
| | System Text | | | UserText |
| Payment received. Payment deposit date: 01/12/2020. Amount: $83.49. Method: CC. Source: AUTPAY | | | EPAY | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/12/2019 08:34:09 | EDD_Acc_Level_Note | BAN | - - | 193461021 - EDD API I |
| | System Text | | | UserText |
| | | | Email payment receipt sent to: jasonwilliams@yahoo.com . THE WORKING USER ID IS :EDD | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/12/2019 08:34:06 | Payment Received | FINN | - - | 190996023 - REALTIME |
| | System Text | | | UserText |
| Payment received. Payment deposit date: 12/12/2019. Amount: $83.49. Method: CC. Source: AUTPAY | | | EPAY | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/14/2019 20:08:20 | CSM General | CSM | 919-889-7464 | 10054190 - AMANDA P |
| | System Text | | | UserText |
| | Compliance review | | | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/13/2019 23:12:11 | CSM General | CSM | 919-889-7464 | 10054190 - AMANDA P |
| | System Text | | | UserText |
| | Compliance review | | | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/13/2019 14:01:32 | Email Verify Req | BAN | - - | 193461021 - EDD API I |
| | System Text | | | UserText |
| Billing email address verification request has been sent to the customer. | | | Billing email address verification request has been sent to the customer. . THE WORKING USER ID IS :EDD | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/13/2019 07:18:43 | CSM General | CSM | 919-889-7464 | 10054190 - AMANDA P |
| | System Text | | | UserText |
| | Compliance review | | | |

Confidential

ATT-WIL-00625

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/12/2019 13:23:18 | EDD_Acc_Level_Note | BAN | - - | 193461021 - EDD API I |

| System Text | UserText |
|---|---|
| | Email payment receipt sent to: jasonwilliams@yahoo.com . THE WORKING USER ID IS :EDD |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/12/2019 13:22:20 | Payment Received | FINN | - - | 190996023 - REALTIME |

| System Text | UserText |
|---|---|
| Payment received. Payment deposit date: 11/12/2019. Amount: $83.49. Method: CC. Source: AUTPAY | EPAY |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/12/2019 08:29:21 | CSM General | CSM | 919-889-7464 | 10054190 - AMANDA P |

| System Text | UserText |
|---|---|
| | Compliance review |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/08/2019 11:31:47 | CM - Interaction | CRM | - - | 193460984 - CLARIFY( |

| System Text | UserText |
|---|---|
| CM - Interaction | ::CLARIFY:: Interaction<br>Action: One And Done<br>Need: Misroutes/Incorrect Account or CTN/Incorrect Account or CTN/Incorrect Account/CTN Presented<br>Resolution: CTI transfer: Closed incorrect account<br>Notes: Compliance review<br>Created on: 2019-11-08 11:31:40.0<br>Created by: lw669q (Wright, Laurie)<br>Caller: JASON WILLIAMS;Vendor;lw669q;919 208-3101;Not Verified; . THE WORKING USER ID IS :lw669q |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/08/2019 11:31:24 | Upg Elg Check Result | SUB | 919-208-3101 | 193460984 - CLARIFY( |

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: None. Last Early Upg Date: None. USC: CFY. | Standard Upgrade: Result:Eligible.<br>Result:Not eligible. Reason:Unknown. Future Elig Date:None.<br>iPhone Standard Upgrade: Result:Eligible.<br>Installment upgrade: Result:Eligible. |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/08/2019 11:25:49 | CM - Interaction | CRM | - - | 193460984 - CLARIFY( |

| System Text | UserText |
|---|---|
| CM - Interaction | ::CLARIFY:: Interaction<br>Action: One And Done<br>Need: Misroutes/Incorrect Account or CTN/Incorrect Account or CTN/Incorrect Account/CTN Presented<br>Resolution: Closed incorrect account: Other<br>Notes: Compliance review<br>Created on: 2019-11-08 11:25:39.0<br>Created by: lw669q (Wright, Laurie)<br>Caller: JASON WILLIAMS;Vendor;lw669q;919 208-3101;Not Verified; . THE WORKING USER ID IS :lw669q |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/08/2019 11:23:55 | Upg Elg Check Result | SUB | 919-208-3101 | 193460984 - CLARIFY( |

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: None. Last Early Upg Date: None. USC: CFY. | Standard Upgrade: Result:Eligible.<br>Result:Not eligible. Reason:Unknown. Future Elig Date:None.<br>iPhone Standard Upgrade: Result:Eligible.<br>Installment upgrade: Result:Eligible. |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/08/2019 11:03:46 | CSM General | CSM | 919-889-7464 | 10054190 - AMANDA P |

| System Text | UserText |
|---|---|
| | Compliance review |

Confidential

ATT-WIL-00626

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 10/25/2019 21:42:08 | CSM General | CSM | 919-208-3101 | 193460985 - CMDE API |
| | System Text | | | UserText |
| | | | Add OCSTRCK Soc to migrate customer to GY_SY protocol - RequestNumber:132784 . THE WORKING USER ID IS :cmde | |
| 10/25/2019 21:42:06 | Add SUB SOC | SUB | 919-208-3101 | 193460985 - CMDE API |
| | System Text | | | UserText |
| Subscriber level SOC created. SOC: OCSTRCK. Effective: 10/25/2019. | | | | |
| 10/25/2019 21:42:06 | Expire SUB SOC | SUB | 919-208-3101 | 193460985 - CMDE API |
| | System Text | | | UserText |
| Subscriber level SOC expired. SOC: ENBUM. Expiration date: 10/25/2019. | | | | |
| 10/25/2019 09:09:54 | CSM General | CSM | 919-889-7464 | 10054190 - AMANDA P |
| | System Text | | | UserText |
| | | | Compliance review | |
| 10/18/2019 09:47:38 | CSM General | CSM | 919-889-7464 | 10054190 - AMANDA P |
| | System Text | | | UserText |
| | | | Compliance review | |
| 10/15/2019 12:13:46 | CSM General | CSM | 919-889-7464 | 70920229 - AMANDA S |
| | System Text | | | UserText |
| | | | account accessed for review regarding agent feedback | |
| 10/14/2019 21:17:01 | CSM General | CSM | 919-889-7464 | 70920229 - AMANDA S |
| | System Text | | | UserText |
| | | | account accessed for review regarding agent feedback | |
| 10/12/2019 13:35:15 | EDD_Acc_Level_Note | BAN | - - | 193461021 - EDD API I |
| | System Text | | | UserText |
| | | | Email payment receipt sent to:  jasonwilliams@yahoo.com . THE WORKING USER ID IS :EDD | |
| 10/12/2019 13:35:12 | Payment Received | FINN | - - | 190996023 - REALTIME |
| | System Text | | | UserText |
| Payment received. Payment deposit date: 10/12/2019. Amount: $84.53. Method: CC. Source: AUTPAY | | EPAY | | |

Confidential

ATT-WIL-00627

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 10/08/2019 17:35:56 | CSM General | CSM | 919-889-7464 | 200035881 - ZINETH A |
| | System Text | | | UserText |
| | | | Compliance review. notes recheck | |

| 10/07/2019 17:10:17 | CSM General | CSM | 919-889-7464 | 200035881 - ZINETH A |
|---|---|---|---|---|
| | System Text | | | UserText |
| | | | Compliance review | |

| 10/07/2019 16:12:25 | CSM General | CSM | 919-889-7464 | 200035881 - ZINETH A |
|---|---|---|---|---|
| | System Text | | | UserText |
| | | | Compliance review | |

| 10/07/2019 13:08:23 | CSM General | CSM | 919-889-7464 | 200035881 - ZINETH A |
|---|---|---|---|---|
| | System Text | | | UserText |
| | | | Compliance review | |

| 10/07/2019 12:24:05 | CSM General | CSM | 919-889-7464 | 200046569 - MAE TUP/ |
|---|---|---|---|---|
| | System Text | | | UserText |
| | | | Compliance Review | |

| 10/02/2019 15:07:40 | CSM General | CSM | - - | 1026627 - DAVID HANS |
|---|---|---|---|---|
| | System Text | | | UserText |
| | | | Conducting Compliance Review, dh2832 | |

| 10/02/2019 14:56:09 | CSM General | CSM | 919-889-7464 | 207003226 - JAMES D/ |
|---|---|---|---|---|
| | System Text | | | UserText |
| | | | compliance review | |

| 09/26/2019 16:34:54 | CSM General | CSM | - - | 260001058 - CHRYSTI/ |
|---|---|---|---|---|
| | System Text | | | UserText |
| | | | Account accessed per AT&T Legal Request. cc415k | |

| 09/26/2019 10:13:55 | CSM General | CSM | - - | 10029354 - LISA LARA |
|---|---|---|---|---|
| | System Text | | | UserText |
| | | | Accessed account for research regarding agent feedback | |

Confidential

ATT-WIL-00628

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 09/24/2019 20:58:52 | CSM General | CSM | - - | 260001058 - CHRYSTIA |
| | System Text | | | UserText |
| | | | Account accessed per AT&T Legal Request. cc415k | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 09/12/2019 07:58:11 | EDD_Acc_Level_Note | BAN | - - | 193461021 - EDD API II |
| | System Text | | | UserText |
| | | | Email payment receipt sent to:  jasonwilliams@yahoo.com . THE WORKING USER ID IS :EDD | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 09/12/2019 07:58:08 | Payment Received | FINN | - - | 190996023 - REALTIME |
| | System Text | | | UserText |
| Payment received. Payment deposit date: 09/12/2019. Amount: $84.53. Method: CC. Source: AUTPAY | | | EPAY | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 09/11/2019 10:31:17 | Office of the Pres | COLL | 919-889-7464 | 30012092 - DOUG MCC |
| | System Text | | | UserText |
| OOP Escalation | | | OOP Review. | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 08/28/2019 19:41:23 | Office of the Pres | COLL | - - | 40005975 - TAMI SHUF |
| | System Text | | | UserText |
| OOP Escalation | | | OOP** Research only, no cust contact,  NC1904469 | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 08/28/2019 13:18:45 | CSM General | CSM | 919-889-7464 | 650100 - VERONICA PI |
| | System Text | | | UserText |
| | | | manual review | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 08/27/2019 14:25:45 | CSM General | CSM | 919-889-7464 | 650100 - VERONICA PI |
| | System Text | | | UserText |
| | | | manual review vp1943 OOP | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 08/18/2019 18:24:38 | CM - Interaction | CRM | - - | 193460984 - CLARIFY( |
| | System Text | | | UserText |
| CM - Interaction | | | ::CLARIFY:: Interaction<br>Action: One And Done<br>Need: Other Wireless Support and Information/Information Request/Store Location/Information<br>Resolution: Call Disconnected<br>Notes: cci to cancel tablet on this account but could not verify the passcode or email address that we have on file for him// instructed to go to store with his id<br>Created on: 2019-08-18 18:24:35.0<br>Created by: mh324j (Hicks, Micheal)<br>Caller: JASON WILLIAMS;Owner;919 208-3101;Not Verified; . THE WORKING USER ID IS :mh324j | |

Confidential

ATT-WIL-00629

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 08/18/2019 18:24:09 | Upg Elg Check Result | SUB | 919-208-3101 | 193460984 - CLARIFY( |

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: None. Last Early Upg Date: None. USC: CFY. | Standard Upgrade: Result:Eligible. Result:Not eligible. Reason:Unknown. Future Elig Date:None. iPhone Standard Upgrade: Result:Eligible. Installment upgrade: Result:Eligible. |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 08/15/2019 02:16:53 | Email Verify Req | BAN | - - | 193461021 - EDD API I |

| System Text | UserText |
|---|---|
| Billing email address verification request has been sent to the customer. | Billing email address verification request has been sent to the customer. . THE WORKING USER ID IS :EDD |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 08/12/2019 12:23:45 | EDD_Acc_Level_Note | BAN | - - | 193461021 - EDD API I |

| System Text | UserText |
|---|---|
| | Email payment receipt sent to: jasonwilliams@yahoo.com . THE WORKING USER ID IS :EDD |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 08/12/2019 11:14:44 | Payment Received | FINN | - - | 190996023 - REALTIME |

| System Text | UserText |
|---|---|
| Payment received. Payment deposit date: 08/12/2019. Amount: $84.53. Method: CC. Source: AUTPAY | EPAY |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 07/12/2019 06:55:07 | EDD_Acc_Level_Note | BAN | - - | 193461021 - EDD API I |

| System Text | UserText |
|---|---|
| | Email payment receipt sent to: jasonwilliams@yahoo.com . THE WORKING USER ID IS :EDD |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 07/12/2019 06:55:04 | Payment Received | FINN | - - | 190996023 - REALTIME |

| System Text | UserText |
|---|---|
| Payment received. Payment deposit date: 07/12/2019. Amount: $83.49. Method: CC. Source: AUTPAY | EPAY |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 06/12/2019 07:50:15 | EDD_Acc_Level_Note | BAN | - - | 193461021 - EDD API I |

| System Text | UserText |
|---|---|
| | Email payment receipt sent to: jasonwilliams@yahoo.com . THE WORKING USER ID IS :EDD |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 06/12/2019 07:50:12 | Payment Received | FINN | - - | 190996023 - REALTIME |

| System Text | UserText |
|---|---|
| Payment received. Payment deposit date: 06/12/2019. Amount: $83.24. Method: CC. Source: AUTPAY | EPAY |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 05/12/2019 08:04:40 | EDD_Acc_Level_Note | BAN | - - | 193461021 - EDD API I |

| System Text | UserText |
|---|---|
| | Email payment receipt sent to: jasonwilliams@yahoo.com . THE WORKING USER ID IS :EDD |

Confidential

ATT-WIL-00630

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 05/12/2019 08:04:37 | Payment Received | **FINN** | - - | 190996023 - REALTIME |
| | System Text | | | UserText |
| Payment received. Payment deposit date: 05/12/2019. Amount: $83.24. Method: CC. Source: AUTPAY | | **EPAY** | | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 05/01/2019 13:34:25 | CSM General | **CSM** | - - | 70920229 - AMANDA S |
| | System Text | | | UserText |
| | accessed account for compliance research | | | |

| 05/01/2019 12:37:40 | CSM General | **CSM** | - - | 70920229 - AMANDA S |
|---|---|---|---|---|
| | System Text | | | UserText |
| | accessed account for compliance research | | | |

| 05/01/2019 12:36:30 | CSM General | **CSM** | - - | 70920229 - AMANDA S |
|---|---|---|---|---|
| | System Text | | | UserText |
| | accessed account for compliance research | | | |

| 04/30/2019 15:07:25 | CSM General | **CSM** | - - | 200035881 - ZINETH A |
|---|---|---|---|---|
| | System Text | | | UserText |
| | Compliance review | | | |

| 04/30/2019 13:10:40 | CSM General | **CSM** | - - | 200035881 - ZINETH A |
|---|---|---|---|---|
| | System Text | | | UserText |
| | Compliance review | | | |

| 04/30/2019 10:05:22 | CSM General | **CSM** | - - | 9096675 - KIM WAGNE |
|---|---|---|---|---|
| | System Text | | | UserText |
| | compliance review | | | |

| 04/29/2019 16:13:04 | CSM General | **CSM** | - - | 10054137 - LAURIE WI |
|---|---|---|---|---|
| | System Text | | | UserText |
| | Compliance review | | | |

| 04/29/2019 13:49:46 | CSM General | **CSM** | - - | 200035881 - ZINETH A |
|---|---|---|---|---|
| | System Text | | | UserText |
| | Compliance review | | | |

Confidential

ATT-WIL-00631

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|

| 04/29/2019 13:21:51 | CSM General | CSM | - - | 200035881 - ZINETH A |
|---|---|---|---|---|
| System Text | | UserText | | |
| compliance review for sim card update report | | | | |

| 04/29/2019 12:15:26 | CSM General | CSM | - - | 9096675 - KIM WAGNE |
|---|---|---|---|---|
| System Text | | UserText | | |
| compliance review | | | | |

| 04/25/2019 07:29:42 | CSM General | CSM | 919-889-7464 | 207013424 - JEROME |
|---|---|---|---|---|
| System Text | | UserText | | |
| Pulled up acct for review | | | | |

| 04/17/2019 19:09:30 | CSM General | CSM | - - | 200035881 - ZINETH A |
|---|---|---|---|---|
| System Text | | UserText | | |
| Compliance review for SIM Card Replacement report | | | | |

| 04/12/2019 08:34:27 | EDD_Acc_Level_Note | BAN | - - | 190995749 - EDD API I |
|---|---|---|---|---|
| System Text | | UserText | | |
| Email payment receipt sent to: jasonwilliams@yahoo.com . THE WORKING USER ID IS :EDD | | | | |

| 04/12/2019 08:34:25 | Payment Received | FINN | - - | 193461372 - REALTIME |
|---|---|---|---|---|
| System Text | | UserText | | |
| Payment received. Payment deposit date: 04/12/2019. Amount: $83.24. Method: CC. Source: AUTPAY | | EPAY | | |

| 04/02/2019 12:35:47 | Upg Elg Check Result | SUB | 919-208-3101 | 190995803 - OPUS CSI |
|---|---|---|---|---|
| System Text | | UserText | | |
| Equipment Upgrade Eligibility Check. Last Upg Date: None. Last Early Upg Date: None. USC: PCA. | | Standard Upgrade: Result:Eligible. iPhone Standard Upgrade: Result:Eligible. | | |

| 04/02/2019 12:35:43 | Upg Elg Check Result | SUB | 919-208-3101 | 190995803 - OPUS CSI |
|---|---|---|---|---|
| System Text | | UserText | | |
| Equipment Upgrade Eligibility Check. Last Upg Date: None. Last Early Upg Date: None. USC: PCA. | | Standard Upgrade: Result:Eligible. iPhone Standard Upgrade: Result:Eligible. | | |

| 03/18/2019 07:59:13 | Upg Elg Check Result | SUB | 919-208-3101 | 190995837 - Clarify LS |
|---|---|---|---|---|
| System Text | | UserText | | |
| Equipment Upgrade Eligibility Check. Last Upg Date: None. Last Early Upg Date: None. USC: UCM. | | Standard Upgrade: Result:Eligible. Result:Not eligible. Reason:Unknown. Future Elig Date:None. iPhone Standard Upgrade: Result:Eligible. Installment upgrade: Result:Eligible. | | |

Confidential

ATT-WIL-00632

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 03/14/2019 12:21:22 | CSM General | CSM | 919-889-7464 | 200026105 - WENDY E |

| System Text | UserText |
|---|---|
| | Qa inspection |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 03/12/2019 18:38:48 | Upg Elg Check Result | SUB | 919-208-3101 | 190995837 - Clarify LS |

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: None. Last Early Upg Date: None. USC: UCM. | Standard Upgrade: Result:Eligible. Result:Not eligible. Reason:Unknown. Future Elig Date:None. iPhone Standard Upgrade: Result:Eligible. Installment upgrade: Result:Eligible. |

| 03/12/2019 18:31:55 | Upg Elg Check Result | SUB | 919-208-3101 | 190995837 - Clarify LS |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: None. Last Early Upg Date: None. USC: UCM. | Standard Upgrade: Result:Eligible. Result:Not eligible. Reason:Unknown. Future Elig Date:None. iPhone Standard Upgrade: Result:Eligible. Installment upgrade: Result:Eligible. |

| 03/12/2019 09:29:44 | EDD_Acc_Level_Note | BAN | - - | 190995749 - EDD API I |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| | Email payment receipt sent to: jasonwilliams@yahoo.com . THE WORKING USER ID IS :EDD |

| 03/12/2019 09:29:42 | Payment Received | FINN | - - | 193461372 - REALTIME |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| Payment received. Payment deposit date: 03/12/2019. Amount: $83.24. Method: CC. Source: AUTPAY | EPAY |

| 03/07/2019 17:35:16 | Upg Elg Check Result | SUB | 919-208-3101 | 190995837 - Clarify LS |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: None. Last Early Upg Date: None. USC: UCM. | Standard Upgrade: Result:Eligible. Result:Not eligible. Reason:Unknown. Future Elig Date:None. iPhone Standard Upgrade: Result:Eligible. Installment upgrade: Result:Eligible. |

| 03/07/2019 16:27:24 | Upg Elg Check Result | SUB | 919-208-3101 | 190995837 - Clarify LS |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: None. Last Early Upg Date: None. USC: UCM. | Standard Upgrade: Result:Eligible. Result:Not eligible. Reason:Unknown. Future Elig Date:None. iPhone Standard Upgrade: Result:Eligible. Installment upgrade: Result:Eligible. |

| 03/07/2019 16:01:00 | Upg Elg Check Result | SUB | 919-208-3101 | 190995837 - Clarify LS |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: None. Last Early Upg Date: None. USC: UCM. | Standard Upgrade: Result:Eligible. Result:Not eligible. Reason:Unknown. Future Elig Date:None. iPhone Standard Upgrade: Result:Eligible. Installment upgrade: Result:Eligible. |

Confidential

ATT-WIL-00633

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|

| 02/28/2019 13:38:46 | CM - Case | CRM | - - | 190995809 - CLARIFY( |
|---|---|---|---|---|

| System Text | UserText |
|---|---|

**CM - Case**

::CLARIFY:: Change to Case
Case ID: CM20190208_139467160
Type: Billing/Charges / Fees/Monthly Recurring Charges
Priority: Normal
Status: Closed
SLA: 2019-02-19 17:19:03 America/New_York
Condition/Workflow: Closed Notes:  -> Incorrect process used for credit request. Closing invalid case.
All adjustments must be submitted using the Submit Adjustment Tab in Clarify and not via a Unable to Complete or Billing Charges case. Refer to myCSP *663495 (Mobility)/*160889 (BCS). If an adjustment is needed, foll

| 02/28/2019 13:38:33 | Billing Inquiry | CSM | - - | 10197631 - JEBEDIAH |
|---|---|---|---|---|

| System Text | UserText |
|---|---|

read only

| 02/28/2019 13:19:25 | CM - Case | CRM | - - | 190995809 - CLARIFY( |
|---|---|---|---|---|

| System Text | UserText |
|---|---|

**CM - Case**

::CLARIFY:: Change to Case
Case ID: CM20190208_139467160
Type: Billing/Charges / Fees/Monthly Recurring Charges
Priority: Normal
Status: Solving
SLA: 2019-02-19 17:19:03 America/New_York
Condition/Workflow: Open . THE WORKING USER ID IS :lk331a

| 02/27/2019 10:02:07 | CSM General | CSM | - - | 10054190 - AMANDA P |
|---|---|---|---|---|

| System Text | UserText |
|---|---|

Compliance review

| 02/21/2019 08:59:16 | CM - Case | CRM | - - | 190995809 - CLARIFY( |
|---|---|---|---|---|

| System Text | UserText |
|---|---|

**CM - Case**

::CLARIFY:: Change to Case
Case ID: CM20190208_139467160
Type: Billing/Charges / Fees/Monthly Recurring Charges
Priority: Normal
Status: Solving
SLA: 2019-02-19 17:19:03 America/New_York
Condition/Workflow: Open-Forward . THE WORKING USER ID IS :ld7593

| 02/21/2019 08:56:36 | CM - Case | CRM | - - | 190995809 - CLARIFY( |
|---|---|---|---|---|

| System Text | UserText |
|---|---|

**CM - Case**

::CLARIFY:: Change to Case
Case ID: CM20190208_139467160
Type: Billing/Charges / Fees/Monthly Recurring Charges
Priority: Normal
Status: Solving
SLA: 2019-02-19 17:19:03 America/New_York
Condition/Workflow: Open-Forward . THE WORKING USER ID IS :ld7593

| 02/18/2019 13:58:51 | CM - Case | CRM | - - | 190995809 - CLARIFY( |
|---|---|---|---|---|

| System Text | UserText |
|---|---|

**CM - Case**

::CLARIFY:: Change to Case
Case ID: CM20190208_139467160
Type: Billing/Charges / Fees/Monthly Recurring Charges
Priority: Normal
Status: Solving
SLA: 2019-02-19 17:19:03 America/New_York
Condition/Workflow: Open-Forward . THE WORKING USER ID IS :ld7593

Confidential

ATT-WIL-00634

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/12/2019 10:22:19 | EDD_Acc_Level_Note | BAN | - - | 190995749 - EDD API I |

| System Text | UserText |
|---|---|
| | Email payment receipt sent to: jasonwilliams@yahoo.com . THE WORKING USER ID IS :EDD |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/12/2019 10:22:16 | Payment Received | FINN | - - | 193461372 - REALTIME |

| System Text | UserText |
|---|---|
| Payment received. Payment deposit date: 02/12/2019. Amount: $141.63. Method: CC. Source: AUTPAY | EPAY |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/08/2019 17:21:27 | CM - Interaction | CRM | - - | 190995809 - CLARIFY( |

| System Text | UserText |
|---|---|
| CM - Interaction | ::CLARIFY:: Interaction<br>Action: Case; ID: CM20190208_139467160<br>Need: Billing/Bill Review/Monthly Recurring Charge(s)<br>Notes: sim swapped about 8 times has a security swap problem wants 700 back for phone bought from att<br>Created on: 2019-02-08 17:21:17.0<br>Created by: lk331a (Klimpel, Lynnette)<br>Caller: JASON WILLIAMS;Owner;919 889-7464;Verified with Passcode;  Email PCN;Create/Resume PCN; Case Creation (Opening)<br>; JASONWILLIAMS@YAHOO.COM; . THE WORKING USER ID IS :lk331a |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/08/2019 17:21:00 | CM - Case | CRM | - - | 190995809 - CLARIFY( |

| System Text | UserText |
|---|---|
| CM - Case | ::CLARIFY:: Change to Case<br>Case ID: CM20190208_139467160<br>Type: Billing/Charges / Fees/Monthly Recurring Charges<br>Priority: Normal<br>Status: Solving<br>SLA: 2019-02-19 17:19:03 America/New_York<br>Condition/Workflow: Open-Dispatch . THE WORKING USER ID IS :lk331a |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/08/2019 17:20:08 | CM - Case | CRM | - - | 190995809 - CLARIFY( |

| System Text | UserText |
|---|---|
| CM - Case | ::CLARIFY:: Change to Case<br>Case ID: CM20190208_139467160<br>Type: Billing/Charges / Fees/Monthly Recurring Charges<br>Priority: Normal<br>Status: Solving<br>SLA: 2019-02-19 17:19:03 America/New_York<br>Condition/Workflow: Open . THE WORKING USER ID IS :lk331a |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/08/2019 17:19:05 | CM - Case | CRM | - - | 190995809 - CLARIFY( |

| System Text | UserText |
|---|---|
| CM - Case | ::CLARIFY:: Case<br>Case ID: CM20190208_139467160<br>Created on: 2019-02-08 17:19:04.0<br>Created by: lk331a (Klimpel, Lynnette)<br>Caller: JASON WILLIAMS<br>Type: Billing/Charges / Fees/Monthly Recurring Charges<br>Priority: Normal<br>Status: Solving<br>SLA: 2019-02-19 17:19:03 America/New_York . THE WORKING USER ID IS :lk331a |

Confidential

ATT-WIL-00635

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/08/2019 17:02:20 | CM - Interaction | CRM | - - | 190995809 - CLARIFY( |

| System Text | UserText |
|---|---|
| CM - Interaction | ::CLARIFY:: Interaction<br>**Action: One And Done**<br>**Need: CPNI/CPNI Preference Change/Duration of Call/Visit**<br>**Resolution: No, consent denied for this interaction only**<br>**Notes: BAN 534115196684, Market GAC, DOC, Old CPNI Preference:Denied Permanent Consent, New CPNI Preference:No, consent denied for this interaction only,Fri Feb 08 16:54:38 EST 2019,rj436n**<br>**Action: One And Done**<br>**Need: NBA/NBA Offer/BOGO w/new Wireless & TVorBB OR BOGO 50% off w/new Wireless w/o TVorBB**<br>**Resolution: Offer Not** |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/08/2019 17:02:18 | CM - Interaction | CRM | - - | 190995809 - CLARIFY( |

| System Text | UserText |
|---|---|
| CM - Interaction | ::CLARIFY:: CPNIPreference<br>ConsentType :: DOC consent<br>PreviousCpni :: Denied Permanent Consent<br>NewCpni :: No, consent denied for this interaction only<br>UpdateStamp :: Fri Feb 08 16:54:38 EST 2019<br>RepCuid :: rj436n<br>. THE WORKING USER ID IS :Clarify |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/08/2019 17:02:13 | DOC/DOV Decline | BAN | 000-000-0000 | 190995809 - CLARIFY( |

| System Text | UserText |
|---|---|
| Consent denied for this interaction only. | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/08/2019 16:55:58 | Change Personal Data | BAN | - - | 202023188 - REVADIL( |

| System Text | UserText |
|---|---|
| Ban SMS ind data was changed from N to Y | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/08/2019 16:01:09 | CPNI Notification | BAN | - - | 190995749 - EDD API I |

| System Text | UserText |
|---|---|
| CPNI Notification | CPNI Notification: CTN:9198897464  Account Number:534115196684  Notification Methods:MAIL  Originating System:ATLAS  Event Type:AccountPasscodeModified<br>Old Value: Name:JASON WILLIAMS Language:E Insert Datetime:2019-02-08 09:15:45.0<br>New Value: Name:JASON WILLIAMS RALEIGH Email:JASONWILLIAMS@YAHOO.COM Language:E Insert Datetime:2019-02-08 09:15:45.0 . THE WORKING USER ID IS :EDD |

Confidential

ATT-WIL-00636

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/08/2019 15:35:34 | CPNI Notification | BAN | - - | 190995749 - EDD API I |
| | System Text | | | UserText |

**CPNI Notification**

CPNI Notification: CTN:9198897464  Account Number:534115196684  Notification Methods:MAIL  Originating System:ATLAS  Event Type:AccountPasscodeModified
Old Value: Name:JASON WILLIAMS Language:E Insert Datetime:2019-02-08 00:20:15.0
New Value: Name:JASON WILLIAMS RALEIGH Email:JASONWILLIAMS@YAHOO.COM Language:E Insert Datetime:2019-02-08 00:20:15.0 . THE WORKING USER ID IS :EDD

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/08/2019 11:16:26 | CSM General | CSM | 919-208-3101 | 193460751 - BOBPMR |
| | System Text | | | UserText |

SOC DSABR2 added. Feature turned on by default due to new line activation or rate plan change or turned on by customer in myATT. See the Stream Saver MyCSP article for more details. . THE WORKING USER ID IS :bobpmr

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/08/2019 11:16:22 | Add SUB SOC | SUB | 919-208-3101 | 193460751 - BOBPMR |
| | System Text | | | UserText |

Subscriber level SOC created. SOC: DSABR2. Effective: 02/08/2019.

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/08/2019 11:16:18 | Receive Note Message | BAN | - - | SYSTEM |
| | System Text | | | UserText |

Receive Notification Message: Version status change to ACTIVEe to ACTIVE

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/08/2019 11:16:13 | Cancel SUB | CTN | 919-889-7464 | SYSTEM |
| | System Text | | | UserText |

Sub Cxld eff 02/08/2019. Rsn: WNP Port Out. $0.00 dpst rel under review. Rate: $0.00. Waived: N. Method: . Type: .

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/08/2019 11:10:33 | Receive Note Message | BAN | - - | SYSTEM |
| | System Text | | | UserText |

Receive Notification Message: Due Date Change by NSP 6006 - new date 2SP 6006 - new date 201902081115A, OSP 6201902081115A, OSP 6214 - due date 20190214 - due date 201902080507P,08

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/08/2019 11:07:23 | Receive Note Message | BAN | - - | SYSTEM |
| | System Text | | | UserText |

Receive Notification Message: OC request successfully processedlly processed

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/08/2019 11:07:13 | Receive Note Message | BAN | - - | SYSTEM |
| | System Text | | | UserText |

Receive Notification Message: Other SP 6006 SV created, Port Out, Dueated, Port Out, Due Date 201902080507P,Date 201902080507P, Version ID 465702191Version ID 465702191, Timer-Sho

Confidential

ATT-WIL-00637

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|

**02/08/2019 11:07:06** | **Acknow Received OSP** | **BAN** | **- -** | **SYSTEM**

| System Text | UserText |
|---|---|

**Acknowledgment received from OSP.**

---

**02/08/2019 11:07:06** | **Port-Out Req Resp** | **BAN** | **919-889-7464** | **SYSTEM**

| System Text | UserText |
|---|---|

**Port-Out Port Request response sent to new Service Provider.**

---

**02/08/2019 11:07:06** | **PortOut Reqst Receiv** | **BAN** | **000-000-0000** | **SYSTEM**

| System Text | UserText |
|---|---|

**Port-Out Port Request received from Operations Support System.**

---

**02/08/2019 10:30:07** | **CSM General** | **CSM** | **- -** | **193460762 - OPUS - AF**

| System Text | UserText |
|---|---|

**Rep ds9900 RSC entered Customer Verification Screen . THE WORKING USER ID IS :ds9900**

---

**02/08/2019 10:30:05** | **Upg Elg Check Result** | **SUB** | **919-208-3101** | **190995803 - OPUS CSI**

| System Text | UserText |
|---|---|

**Equipment Upgrade Eligibility Check. Last Upg Date: None. Last Early Upg Date: None. USC: PCA.** | **Standard Upgrade: Result:Eligible. iPhone Standard Upgrade: Result:Eligible.**

---

**02/08/2019 10:30:05** | **Upg Elg Check Result** | **SUB** | **919-889-7464** | **190995803 - OPUS CSI**

| System Text | UserText |
|---|---|

**Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: PCA.** | **Standard Upgrade: Result:Eligible. iPhone Standard Upgrade: Result:Eligible.**

---

**02/08/2019 10:23:33** | **CSM General** | **CSM** | **- -** | **193460762 - OPUS - AF**

| System Text | UserText |
|---|---|

**9198897464,-100.0%,SIM,Hit with fraud   . THE WORKING USER ID IS :ds9900**

---

**02/08/2019 10:21:49** | **CSM General** | **CSM** | **- -** | **193460762 - OPUS - AF**

| System Text | UserText |
|---|---|

**Econsent accepted for CSS. . THE WORKING USER ID IS :ds9900**

---

**02/08/2019 10:21:39** | **Upg Elg Check Result** | **SUB** | **919-208-3101** | **193460762 - OPUS - AF**

| System Text | UserText |
|---|---|

**Equipment Upgrade Eligibility Check. Last Upg Date: None. Last Early Upg Date: None. USC: COR.** | **Standard Upgrade: Result:Eligible. Result:Not eligible. Reason:Unknown. Future Elig Date:None. iPhone Standard Upgrade: Result:Eligible. Installment upgrade: Result:Eligible.**

Confidential

ATT-WIL-00638

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/08/2019 10:21:35 | Replace SIM | SUB | 919-889-7464 | 193460762 - OPUS - AF |

| System Text | UserText |
|---|---|
| SIM 89014103271626472623 was changed to 89014104271817400804, Date: 02/08/2019, Amount: $0.00, Reason: PER CUSTOMER REQUEST. | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/08/2019 10:17:12 | Restore SUB | CTN | 919-889-7464 | 193460762 - OPUS - AF |

| System Text | UserText |
|---|---|
| Subscriber Restored effective 02/08/2019. Reason: CUSTOMER REQUEST. | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/08/2019 10:15:30 | Change BAN Passcode | BAN | - - | 193460762 - OPUS - AF |

| System Text | UserText |
|---|---|
| Passcode changed. | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/08/2019 10:15:11 | CSM General | CSM | - - | 193460762 - OPUS - AF |

| System Text | UserText |
|---|---|
| | Bypass use of 1-time PIN for ChangePasscode because Initial PIN not received. Last 4 SSN was validated. . THE WORKING USER ID IS :ds9900 |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/08/2019 10:14:16 | CSM General | CSM | - - | 193460762 - OPUS - AF |

| System Text | UserText |
|---|---|
| | Manual Driver's License bypass selected because Customer Declined Scan. Rep validated AH JASON A WILLIAMS name on ID as Jason Willian by ds9900 RSC and last 4 of SSN validation is successful. . THE WORKING USER ID IS :ds9900 |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/08/2019 10:14:16 | CSM General | CSM | - - | 193460762 - OPUS - AF |

| System Text | UserText |
|---|---|
| | Customer accepted duration of visit/call . THE WORKING USER ID IS :ds9900 |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/08/2019 10:14:10 | Upg Elg Check Result | SUB | 919-889-7464 | 190995803 - OPUS CSI |

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: PCA. | Standard Upgrade: Result:Not eligible. Reason:Subscriber is not active - Subscriber is not active. Future Elig Date:None.<br>iPhone Standard Upgrade: Result:Not eligible. Reason:Subscriber is not active - Subscriber is not active. Future Elig Date:None.<br>Installment upgrade: Result:Not eligible. Reason:Subscriber is not active - Subscriber is not active. Future Elig Date:None. |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/08/2019 10:14:10 | Upg Elg Check Result | SUB | 919-208-3101 | 190995803 - OPUS CSI |

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: None. Last Early Upg Date: None. USC: PCA. | Standard Upgrade: Result:Eligible.<br>iPhone Standard Upgrade: Result:Eligible. |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/08/2019 10:14:04 | CSM General | CSM | - - | 193460762 - OPUS - AF |

| System Text | UserText |
|---|---|
| | Image Capture of ID was attention. . THE WORKING USER ID IS :ds9900 |

Confidential

ATT-WIL-00639

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/08/2019 10:14:04 | CSM General | CSM | - - | 193460762 - OPUS - AF |

| System Text | UserText |
|---|---|
| | Customer declined consent for Image Capture of ID. . THE WORKING USER ID IS :ds9900 |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/08/2019 10:12:09 | CSM General | CSM | - - | 193460762 - OPUS - AF |

| System Text | UserText |
|---|---|
| | Rep ds9900 RSC entered Customer Verification Screen . THE WORKING USER ID IS :ds9900 |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/08/2019 08:15:56 | CM - Interaction | CRM | - - | 190995809 - CLARIFY( |

| System Text | UserText |
|---|---|
| CM - Interaction | ::CLARIFY:: Interaction<br>Action: One And Done<br>Need: Caller Not Present/Caller Not Present/Caller Not Present<br>Resolution: Completed Interaction and Call Ended<br>Notes:<br>Created on: 2019-02-08 08:15:53.0<br>Created by: aa3097 (Anderson, Ashia)<br>Caller: JASON WILLIAMS;Owner;919 889-7464;Not Verified; . THE WORKING USER ID IS :aa3097 |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/08/2019 08:11:24 | Suspend SUB | CTN | 919-889-7464 | 209035642 - ASHIA AN |

| System Text | UserText |
|---|---|
| Subscriber Suspended. effective 02/08/2019. Reason: Customer Request. | cx wants to suspend it because it was sim swapped. cx will go into the store for futher assistance |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/08/2019 02:15:18 | CM - Interaction | CRM | - - | 190995809 - CLARIFY( |

| System Text | UserText |
|---|---|
| CM - Interaction | ::CLARIFY:: Interaction<br>Action: One And Done<br>Need: Account/Account and Profile Management/Update Passcode<br>Resolution: Successful<br>Notes: Passcode was updated successfully<br>Action: One And Done<br>Need: Device & Services Help and Troubleshooting/SIM/IMEI Help and Troubleshooting/SIM Update/Replace<br>Resolution: Call Disconnected<br>Notes: replacement/ sim card to be activated on the 7464 line>call got disc<br>Created on: 2019-02-08 02:15:09.0<br>Created by: cr055j (Ruado, Cristy)<br>Caller: JASON |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/08/2019 01:29:57 | CM - Interaction | CRM | - - | 190995809 - CLARIFY( |

| System Text | UserText |
|---|---|
| CM - Interaction | ::CLARIFY:: Interaction<br>Action: One And Done<br>Need: Device & Services Help and Troubleshooting/SIM/IMEI Help and Troubleshooting/SIM Card Issue<br>Resolution: Replace SIM: Technical/Troubleshooting<br>Notes: cx wants to activate new sim<br>updated sim<br>restart phone<br>sim already working<br>Created on: 2019-02-08 01:29:52.0<br>Created by: vl828b (Libanan, Vanessa)<br>Caller: JASON WILLIAMS;Owner;919 889-7464;Verified with Passcode; SMS PCN;Create/Resume PCN-SMS; SIM Profile; 919 889-7464; . THE WORKING USER ID |

Confidential

ATT-WIL-00640

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|

**02/08/2019 01:26:38** | **Expire SUB SOC** | **SUB** | **919-889-7464** | **205053955 - VANESSA**

| System Text | UserText |
|---|---|
| Subscriber level SOC expired.  SOC: IPVVMNAT.  Expiration date: 02/08/2019. | |

---

**02/08/2019 01:26:38** | **Add SUB SOC** | **SUB** | **919-889-7464** | **205053955 - VANESSA**

| System Text | UserText |
|---|---|
| Subscriber level SOC created.  SOC: IPVVMNAT.  Effective: 02/08/2019. | |

---

**02/08/2019 01:26:38** | **Replace SIM** | **SUB** | **919-889-7464** | **205053955 - VANESSA**

| System Text | UserText |
|---|---|
| SIM 89014103271522337516 was changed to 89014103271626472623, Date: 2/8/2019,  Amount: 0,  Reason: Replace w/COAM Device. | cx got a replacement sim card |

---

**02/08/2019 01:24:30** | **Upg Elg Check Result** | **SUB** | **919-889-7464** | **190995809 - CLARIFYC**

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: CFY. | Standard Upgrade: Result:Eligible. Result:Not eligible. Reason:Unknown. Future Elig Date:None. iPhone Standard Upgrade: Result:Eligible. Installment upgrade: Result:Eligible. |

---

**02/08/2019 01:20:43** | **Upg Elg Check Result** | **SUB** | **919-889-7464** | **190995809 - CLARIFYC**

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: CFY. | Standard Upgrade: Result:Eligible. Result:Not eligible. Reason:Unknown. Future Elig Date:None. iPhone Standard Upgrade: Result:Eligible. Installment upgrade: Result:Eligible. |

---

**02/08/2019 01:20:12** | **Change BAN Passcode** | **BAN** | **- -** | **190995809 - CLARIFYC**

| System Text | UserText |
|---|---|
| Passcode changed. | |

---

**02/08/2019 01:19:42** | **Verify PIN** | **CSM** | **- -** | **190995809 - CLARIFYC**

| System Text | UserText |
|---|---|
| Request to Verify Temporary PIN on 02-07-2019:22:19:42 by cr055j. Verification was successful. | Request to Verify Temporary PIN on 2019-02-07T22:19:42Z by true cr055j . THE WORKING USER ID IS :ClarifyCM |

---

**02/08/2019 01:17:59** | **Generate PIN** | **CSM** | **- -** | **190995809 - CLARIFYC**

| System Text | UserText |
|---|---|
| PIN Generation has been requested on 02-08-2019:00:17:58 by cr055j. Delivery method: Email. Delivery Destination: jasonwilliamseow@gmail.com. | PIN Generation has been requested on 2019-02-08T00:17:58Z by true cr055j. Delivery method: Email. Delivery Destination: jasonwilliamseow@gmail.com . THE WORKING USER ID IS :ClarifyCM |

---

**02/06/2019 21:10:06** | **Upgrade Elig Check** | **SUB** | **919-889-7464** | **699134 - OPUS TWC -**

| System Text | UserText |
|---|---|
| Equipment upgrade eligibility check. Result: Eligible. Last upgrade date: 03/13/2015. Future eligibility date: None. Notify by: None. USC: . | Reason: Eligible |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|

**02/06/2019 21:10:03** | **Upgrade Elig Check** | **SUB** | **919-208-3101** | **699134 - OPUS TWC -**

| System Text | UserText |
|---|---|
| Equipment upgrade eligibility check. Result: Eligible. Last upgrade date: None. Future eligibility date: None. Notify by: None. USC: . | Reason: Eligible |

---

**02/06/2019 21:06:45** | **Restore SUB** | **CTN** | **919-208-3101** | **193460801 - MyATT-B**

| System Text | UserText |
|---|---|
| Subscriber Restored effective 02/06/2019. Reason: CUSTOMER REQUEST. | |

---

**02/06/2019 20:59:47** | **Upg Elg Check Result** | **SUB** | **919-889-7464** | **699134 - OPUS TWC -**

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: COR. | Standard Upgrade: Result:Eligible. Result:Not eligible. Reason:Unknown. Future Elig Date:None. iPhone Standard Upgrade: Result:Eligible. Installment upgrade: Result:Eligible. |

**02/06/2019 20:59:46** | **CSM General** | **CSM** | **- -** | **699134 - OPUS TWC -**

| System Text | UserText |
|---|---|
| | Account Accessed via Unverified Flow by jv2643 Call Center Unified Rep. . THE WORKING USER ID IS :jv2643 |

---

**02/06/2019 20:54:14** | **Suspend SUB** | **CTN** | **919-208-3101** | **193460801 - MyATT-B**

| System Text | UserText |
|---|---|
| Subscriber Suspended. effective 02/06/2019. Reason: CUSTOMER REQUEST. | |

---

**02/06/2019 20:37:10** | **Upg Elg Check Result** | **SUB** | **919-889-7464** | **190995803 - OPUS CSI**

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: PCA. | Standard Upgrade: Result:Eligible. iPhone Standard Upgrade: Result:Eligible. |

---

**02/06/2019 20:37:10** | **Upg Elg Check Result** | **SUB** | **919-208-3101** | **190995803 - OPUS CSI**

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: None. Last Early Upg Date: None. USC: PCA. | Standard Upgrade: Result:Eligible. iPhone Standard Upgrade: Result:Eligible. |

---

**02/06/2019 20:36:35** | **Upg Elg Check Result** | **SUB** | **919-889-7464** | **190995809 - CLARIFY(**

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: CFY. | Standard Upgrade: Result:Eligible. Result:Not eligible. Reason:Unknown. Future Elig Date:None. iPhone Standard Upgrade: Result:Eligible. Installment upgrade: Result:Eligible. |

Confidential

ATT-WIL-00642

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/06/2019 20:21:07 | CPNI Notification | BAN | - - | 190995749 - EDD API I |

| System Text | UserText |
|---|---|
| CPNI Notification | CPNI Notification: CTN:9198897464 Account Number:534115196684 Notification Methods:MAIL Originating System:ATLAS Event Type:AccountEmailAddressModified<br>Old Value: Name:JASON WILLIAMS Email:jasonwilliamseow@gmail.com Language:E Insert Datetime:2019-02-06 18:28:06.0<br>New Value: Name:JASON WILLIAMS RALEIGH Email:JASONWILLIAMS@YAHOO.COM Language:E Insert Datetime:2019-02-06 18:28:06.0 . THE WORKING USER ID IS :EDD |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/06/2019 19:33:35 | FRAUD RESEARCH | DIAL | 919-208-3101 | 1905878 - RICHARD L( |

| System Text | UserText |
|---|---|
| | **Fraud Department**<br>DO NOT REVIEW NOTES WITH CALLER<br>Source: inbound<br>PFG/DESC:<br>Case #:<br>CTN: 919-208-3101<br>BAN: 534115196684<br>Order#:<br>Call Received From: JASON A. WILLIAMS<br>Reasons: want get account restore<br>JASONWILLIAMSEOW@GMAIL.COM compromise email<br>Customer do not have access to email<br>Action Taken:<br>Restore account<br>Lock OLAM<br>Richard Lopez /GFMO |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/06/2019 19:33:20 | CSM General | CSM | - - | 193460762 - OPUS - AI |

| System Text | UserText |
|---|---|
| | 9198897464,-100.0%,SIM,Fraud . THE WORKING USER ID IS :jd428v |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/06/2019 19:32:49 | CSM General | CSM | - - | 193460762 - OPUS - AI |

| System Text | UserText |
|---|---|
| | Econsent accepted for CSS. . THE WORKING USER ID IS :jd428v |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/06/2019 19:31:56 | Upg Elg Check Result | SUB | 919-208-3101 | 193460762 - OPUS - AI |

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: None. Last Early Upg Date: None. USC: COR. | Standard Upgrade: Result:Eligible.<br>Result:Not eligible. Reason:Unknown. Future Elig Date:None.<br>iPhone Standard Upgrade: Result:Eligible.<br>Installment upgrade: Result:Eligible. |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/06/2019 19:31:52 | Replace SIM | SUB | 919-889-7464 | 193460762 - OPUS - AI |

| System Text | UserText |
|---|---|
| SIM 89014103271626472631 was changed to 89014103271522337516, Date: 02/06/2019, Amount: $0.00, Reason: PER CUSTOMER REQUEST. | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/06/2019 19:30:47 | Restore SUB | CTN | 919-208-3101 | 1905878 - RICHARD L( |

| System Text | UserText |
|---|---|
| Subscriber Restored effective 02/06/2019. Reason: Fraud. | |

Confidential

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/06/2019 19:30:09 | Restore SUB | CTN | 919-889-7464 | 1905878 - RICHARD L( |
| | System Text | | | UserText |
| Subscriber Restored effective 02/06/2019.  Reason: Fraud. | | | | |

| 02/06/2019 19:28:07 | Email Verify Req | BAN | - - | 190995749 - EDD API I |
|---|---|---|---|---|
| | System Text | | | UserText |
| Billing email address verification request has been sent to the customer. | | | Billing email address verification request has been sent to the customer. . THE WORKING USER ID IS :EDD | |

| 02/06/2019 19:28:03 | Change Personal Data | BAN | - - | 193460762 - OPUS - AF |
|---|---|---|---|---|
| | System Text | | | UserText |
| Ban WORK PHONE data was changed from 9198897464 to 1111110002 | | | | |

| 02/06/2019 19:28:03 | Change Billing email | BAN | - - | 193460762 - OPUS - AF |
|---|---|---|---|---|
| | System Text | | | UserText |
| Ban email address changed. | | | OLD EMAIL ADDRESS: JASONWILLIAMSEOW@GMAIL.COM | |

| 02/06/2019 19:28:03 | Email Verify Req | BAN | - - | 193460762 - OPUS - AF |
|---|---|---|---|---|
| | System Text | | | UserText |
| Billing email address verification request has been sent to the customer. | | | | |

| 02/06/2019 19:22:03 | CPNI Notification | BAN | - - | 190995749 - EDD API I |
|---|---|---|---|---|
| | System Text | | | UserText |
| CPNI Notification | | | CPNI Notification: CTN:9198897464  Account Number:534115196684  Notification Methods:MAIL  Originating System:ATLAS  Event Type:AccountPasscodeModified<br>Old Value: Name:JASON WILLIAMS Language:E Insert Datetime:2019-02-06 17:59:18.0<br>New Value: Name:JASON WILLIAMS RALEIGH Email:jasonwilliamseow@gmail.com Language:E Insert Datetime:2019-02-06 17:59:18.0 . THE WORKING USER ID IS :EDD | |

| 02/06/2019 19:12:12 | Special Instructions | GEN | - - | 193461425 - RAF CSI S |
|---|---|---|---|---|
| | System Text | | | UserText |
| | | | Created by tm891a; ACCTN#: WRLS:534115196684;; ;INC:15368759 ;<br>Issues:rep...JD428V. called in said that the customers line is suspended due to fraud and she wants it restored<br>Resolution:<br>advised to fraud to have line restored  . THE WORKING USER ID IS :raf | |

| 02/06/2019 18:59:12 | Change BAN Passcode | BAN | - - | 193460762 - OPUS - AF |
|---|---|---|---|---|
| | System Text | | | UserText |
| Passcode changed. | | | | |

Confidential

ATT-WIL-00644

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/06/2019 18:59:04 | CSM General | CSM | - - | 193460762 - OPUS - AF |

| System Text | UserText |
|---|---|
| | Bypass use of 1-time PIN for ChangePasscode because Initial PIN not received. Last 4 SSN was validated. . THE WORKING USER ID IS :jd428v |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/06/2019 18:58:30 | CSM General | CSM | - - | 193460762 - OPUS - AF |

| System Text | UserText |
|---|---|
| | Customer accepted duration of visit/call . THE WORKING USER ID IS :jd428v |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/06/2019 18:58:30 | CSM General | CSM | - - | 193460762 - OPUS - AF |

| System Text | UserText |
|---|---|
| | Rep validated AH JASON A WILLIAMS with name on DL swiped/scanned is Jason Williams by jd428v RSC and last 4 of SSN validation is successful. . THE WORKING USER ID IS :jd428v |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/06/2019 18:58:30 | CSM General | CSM | - - | 193460762 - OPUS - AF |

| System Text | UserText |
|---|---|
| | Image Capture of ID was attention. . THE WORKING USER ID IS :jd428v |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/06/2019 18:58:30 | CSM General | CSM | - - | 193460762 - OPUS - AF |

| System Text | UserText |
|---|---|
| | Customer declined consent for Image Capture of ID. . THE WORKING USER ID IS :jd428v |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/06/2019 18:57:22 | CSM General | CSM | - - | 193460762 - OPUS - AF |

| System Text | UserText |
|---|---|
| | Rep jd428v RSC entered Customer Verification Screen . THE WORKING USER ID IS :jd428v |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/06/2019 18:57:19 | Upg Elg Check Result | SUB | 919-208-3101 | 190995803 - OPUS CSI |

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: None. Last Early Upg Date: None. USC: PCA. | Standard Upgrade: Result:Not eligible. Reason:Subscriber is not active - Subscriber is not active. Future Elig Date:None. iPhone Standard Upgrade: Result:Not eligible. Reason:Subscriber is not active - Subscriber is not active. Future Elig Date:None. |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/06/2019 18:57:18 | Upg Elg Check Result | SUB | 919-889-7464 | 190995803 - OPUS CSI |

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: PCA. | Standard Upgrade: Result:Not eligible. Reason:Subscriber is not active - Subscriber is not active. Future Elig Date:None. iPhone Standard Upgrade: Result:Not eligible. Reason:Subscriber is not active - Subscriber is not active. Future Elig Date:None. Installment upgrade: Result:Not eligible. Reason:Subscriber is not active - Subscriber is not active. Future Elig Date:None. |

Confidential

ATT-WIL-00645

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/06/2019 08:37:34 | FRAUD RESEARCH | DIAL | 919-208-3101 | 834905 - ANTHONY ST |
| | System Text | | | UserText |

**UserText:**

**Fraud Department**
**General**
DO NOT REVIEW NOTES WITH CALLER
Source: Inbound Call
CTN: 919-208-3101
BAN: 534115196684
Call Received From: JASON A. WILLIAMS
Reasons:
AH called to suspend the account due to someone changed his sim. He was phishing to information pertaining the account and processes.
Action Taken:
Suspended the account per his advise
Anthony Story /GFMO

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/06/2019 08:29:37 | CPNI Notification | BAN | - - | 190995749 - EDD API I|
| | System Text | | | UserText |

**System Text:** CPNI Notification

**UserText:** CPNI Notification: CTN:9198897464 Account Number:534115196684 Notification Methods:SMS Originating System:ATLAS Event Type:AccountPasscodeModified
Old Value: Name:JASON WILLIAMS Language:E Insert Datetime:2019-02-06 00:28:19.0
New Value: Name:JASON WILLIAMS RALEIGH Email:jasonwilliamseow@gmail.com Language:E Insert Datetime:2019-02-06 00:28:19.0 . THE WORKING USER ID IS :EDD

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/06/2019 08:22:08 | Suspend SUB | CTN | 919-208-3101 | 834905 - ANTHONY ST |
| | System Text | | | UserText |

**System Text:** Subscriber Suspended. effective 02/06/2019. Reason: Fraud Investigation.

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/06/2019 08:19:30 | Suspend SUB | CTN | 919-889-7464 | 834905 - ANTHONY ST |
| | System Text | | | UserText |

**System Text:** Subscriber Suspended. effective 02/06/2019. Reason: Fraud Investigation.

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/06/2019 08:12:06 | CM - Interaction | CRM | - - | 190995809 - CLARIFY( |
| | System Text | | | UserText |

**System Text:** CM - Interaction

**UserText:** ::CLARIFY:: Interaction
Action: One And Done
Need: Other Wireless Support and Information/Other Wireless Support/Disabilities Support Services
Resolution: Assisted with Mobile Speak
Notes: cci all keep asking for was the fraud department
Created on: 2019-02-06 08:11:59.0
Created by: lr285a (Rotenberry, Laura)
Caller: JASON WILLIAMS;Owner;919 889-7464;Not Verified; . THE WORKING USER ID IS :lr285a

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/06/2019 08:09:44 | Upg Elg Check Result | SUB | 919-889-7464 | 190995809 - CLARIFY( |
| | System Text | | | UserText |

**System Text:** Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: CFY.

**UserText:** Standard Upgrade: Result:Eligible.
Result:Not eligible. Reason:Unknown. Future Elig Date:None.
iPhone Standard Upgrade: Result:Eligible.
Installment upgrade: Result:Eligible.

Confidential

ATT-WIL-00646

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/06/2019 00:43:06 | CM - Interaction | CRM | - - | 190995809 - CLARIFY( |

| System Text | UserText |
|---|---|
| CM - Interaction | ::CLARIFY:: Interaction<br>Action: One And Done<br>Need: Account/Account and Profile Management/Update Passcode<br>Resolution: Successful<br>Notes: Passcode was updated successfully<br>Action: One And Done<br>Need: Device & Services Help and Troubleshooting/SIM/IMEI Help and Troubleshooting/SIM Update/Replace<br>Resolution: Replace SIM: Cross Upgrade<br>Notes: Cx calling to replace a sim card//<br>Updated new sim card number/<br>Pin Validated.<br>Created on: 2019-02-06 00:42:59.0<br>Created by: rx8926 (Mostol |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/06/2019 00:38:44 | Expire SUB SOC | SUB | 919-889-7464 | 208030022 - REX MOS |

| System Text | UserText |
|---|---|
| Subscriber level SOC expired. SOC: IPVVMNAT. Expiration date: 02/06/2019. | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/06/2019 00:38:44 | Add SUB SOC | SUB | 919-889-7464 | 208030022 - REX MOS |

| System Text | UserText |
|---|---|
| Subscriber level SOC created. SOC: IPVVMNAT. Effective: 02/06/2019. | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/06/2019 00:38:43 | Replace SIM | SUB | 919-889-7464 | 208030022 - REX MOS |

| System Text | UserText |
|---|---|
| SIM 8901410427181740333 was changed to 89014103271626472631, Date: 2/6/2019, Amount: 0, Reason: Technical/Troubleshooting. | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/06/2019 00:36:56 | Verify PIN | CSM | 000-000-0000 | 208030022 - REX MOS |

| System Text | UserText |
|---|---|
| Request to Verify Temporary PIN on 02/06/2019:003656 by rx8926. Verfication was successful. | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/06/2019 00:36:22 | Generate PIN | CSM | 000-000-0000 | 208030022 - REX MOS |

| System Text | UserText |
|---|---|
| PIN Generation has been requested on 02/06/2019003622:003622 by rx8926. Delivery method: Email. Delivery Destination: jasonwilliamseow@gmail.com | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/06/2019 00:35:52 | Upg Elg Check Result | SUB | 919-889-7464 | 190995809 - CLARIFY( |

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: CFY. | Standard Upgrade: Result:Eligible.<br>Result:Not eligible. Reason:Unknown. Future Elig Date:None.<br>iPhone Standard Upgrade: Result:Eligible.<br>Installment upgrade: Result:Eligible. |

Confidential

ATT-WIL-00647

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/06/2019 00:35:43 | Change BAN Passcode | BAN | - - | 190995809 - CLARIFYC |

| System Text | UserText |
|---|---|
| Passcode changed. | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/06/2019 00:35:25 | Verify PIN | CSM | - - | 190995809 - CLARIFYC |

| System Text | UserText |
|---|---|
| Request to Verify Temporary PIN on 02-06-2019:00:35:25 by rx8926. Verification was successful. | Request to Verify Temporary PIN on 2019-02-06T00:35:25Z by true rx8926 . THE WORKING USER ID IS :ClarifyCM |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/06/2019 00:34:30 | Generate PIN | CSM | - - | 190995809 - CLARIFYC |

| System Text | UserText |
|---|---|
| PIN Generation has been requested on 02-05-2019:23:34:30 by rx8926. Delivery method: Email. Delivery Destination: jasonwilliamseow@gmail.com. | PIN Generation has been requested on 2019-02-05T23:34:30Z by true rx8926. Delivery method: Email. Delivery Destination: jasonwilliamseow@gmail.com . THE WORKING USER ID IS :ClarifyCM |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/04/2019 20:47:12 | CPNI Notification | BAN | - - | 190995749 - EDD API I |

| System Text | UserText |
|---|---|
| CPNI Notification | CPNI Notification: CTN:9198897464 Account Number:534115196684 Notification Methods:MAIL Originating System:ATLAS Event Type:AccountPasscodeModified<br>Old Value: Name:JASON WILLIAMS Language:E Insert Datetime:2019-02-04 18:20:36.0<br>New Value: Name:JASON WILLIAMS RALEIGH Email:jasonwilliamseow@gmail.com Language:E Insert Datetime:2019-02-04 18:20:36.0 . THE WORKING USER ID IS :EDD |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/04/2019 19:36:54 | Add SUB SOC | SUB | 919-889-7464 | 193460757 - BOB PMI |

| System Text | UserText |
|---|---|
| Subscriber level SOC created.  SOC: IPVVMNAT.  Effective: 02/04/2019. | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/04/2019 19:36:54 | Expire SUB SOC | SUB | 919-889-7464 | 193460757 - BOB PMI |

| System Text | UserText |
|---|---|
| Subscriber level SOC expired.  SOC: IPVVMNAT.  Expiration date: 02/04/2019. | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/04/2019 19:36:54 | Add IMEI | SUB | 919-889-7464 | 193460757 - BOB PMI |

| System Text | UserText |
|---|---|
| IMEI Added. IMEI: 356080097664348. Effective date: 12/02/2018. | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/04/2019 19:32:29 | CSM General | CSM | - - | 193461371 - OPUS - AF |

| System Text | UserText |
|---|---|
| | 9198897464,-100.0%,SIM,New sim  . THE WORKING USER ID IS :hr504c |

Confidential

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/04/2019 19:31:45 | CSM General | CSM | - - | 193461371 - OPUS - AF |
| | System Text | | | UserText |
| | | | Econsent accepted for CSS. . THE WORKING USER ID IS :hr504c | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/04/2019 19:31:31 | Upg Elg Check Result | SUB | 919-208-3101 | 193461371 - OPUS - AF |
| | System Text | | | UserText |
| Equipment Upgrade Eligibility Check. Last Upg Date: None. Last Early Upg Date: None. USC: COR. | | | Standard Upgrade: Result:Eligible. Result:Not eligible. Reason:Unknown. Future Elig Date:None. iPhone Standard Upgrade: Result:Eligible. Installment upgrade: Result:Eligible. | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/04/2019 19:31:28 | Replace SIM | SUB | 919-889-7464 | 193461371 - OPUS - AF |
| | System Text | | | UserText |
| SIM 89014103279445432355 was changed to 89014104271817400333, Date: 02/04/2019, Amount: $0.00, Reason: PER CUSTOMER REQUEST. | | | | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/04/2019 19:29:27 | Restore SUB | CTN | 919-889-7464 | 193461371 - OPUS - AF |
| | System Text | | | UserText |
| Subscriber Restored effective 02/04/2019. Reason: CUSTOMER REQUEST. | | | | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/04/2019 19:23:47 | Special Instructions | GEN | - - | 193461371 - OPUS - AF |
| | System Text | | | UserText |
| | | | TO ACCESS THE ACCOUNT MUST IDENTIFY ACCOUNT HOLDER VIA 2 PASSPORTS AND I.D. Do not make any changes over the phone at the request Jason Williams verified in store with 2 passports and 1 drivers license. . THE WORKING USER ID IS :Hassan Rmeiti | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/04/2019 19:20:30 | Change BAN Passcode | BAN | - - | 193461371 - OPUS - AF |
| | System Text | | | UserText |
| Passcode changed. | | | | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/04/2019 19:19:42 | CSM General | CSM | - - | 193461371 - OPUS - AF |
| | System Text | | | UserText |
| | | | Bypass use of 1-time PIN for ChangePasscode because Phone lost/stolen. Last 4 SSN was validated. . THE WORKING USER ID IS :hr504c | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/04/2019 19:17:25 | CSM General | CSM | - - | 193461371 - OPUS - AF |
| | System Text | | | UserText |
| | | | Rep validated AH JASON A WILLIAMS with name on DL swiped/scanned is Jason Williams by hr504c RSC and last 4 of SSN validation is successful. . THE WORKING USER ID IS :hr504c | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/04/2019 19:17:25 | CSM General | CSM | - - | 193461371 - OPUS - AF |
| | System Text | | | UserText |
| | | | Customer accepted duration of visit/call . THE WORKING USER ID IS :hr504c | |

Confidential

ATT-WIL-00649

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/04/2019 19:17:17 | CSM General | CSM | - - | 193461371 - OPUS - AF |

| System Text | UserText |
|---|---|
| | Image Capture of ID was attention. . THE WORKING USER ID IS :hr504c |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/04/2019 19:17:16 | CSM General | CSM | - - | 193461371 - OPUS - AF |

| System Text | UserText |
|---|---|
| | Customer declined consent for Image Capture of ID. . THE WORKING USER ID IS :hr504c |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/04/2019 19:16:26 | CSM General | CSM | - - | 193461371 - OPUS - AF |

| System Text | UserText |
|---|---|
| | Rep hr504c RSC entered Customer Verification Screen . THE WORKING USER ID IS :hr504c |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/04/2019 19:16:23 | Upg Elg Check Result | SUB | 919-208-3101 | 190995803 - OPUS CSI |

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: None. Last Early Upg Date: None. USC: PCA. | Standard Upgrade: Result:Eligible. iPhone Standard Upgrade: Result:Eligible. |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/04/2019 19:16:23 | Upg Elg Check Result | SUB | 919-889-7464 | 190995803 - OPUS CSI |

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: PCA. | Standard Upgrade: Result:Not eligible. Reason:Subscriber is not active - Subscriber is not active. Future Elig Date:None. iPhone Standard Upgrade: Result:Not eligible. Reason:Subscriber is not active - Subscriber is not active. Future Elig Date:None. Installment upgrade: Result:Not eligible. Reason:Subscriber is not active - Subscriber is not active. Future Elig Date:None. |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/04/2019 07:58:56 | CM - Interaction | CRM | - - | 190995809 - CLARIFY( |

| System Text | UserText |
|---|---|
| CM - Interaction | ::CLARIFY:: Interaction Action: One And Done Need: Account and Profile Management/Service Suspension and Restorals/Voluntary Suspend or Restore Resolution: Unable to complete per VID or Policy Notes: cx wanting to confirm line suspension. cx unable to vid. referred cx to retail location for photo vid. Created on: 2019-02-04 07:58:51.0 Created by: sr011f (Rogers, Scott) Caller: JASON WILLIAMS;Owner;919 889-7464;Not Verified; . THE WORKING USER ID IS :sr011f |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/04/2019 07:51:24 | Upg Elg Check Result | SUB | 919-889-7464 | 190995809 - CLARIFY( |

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: CFY. | Standard Upgrade: Result:Not eligible. Reason:Subscriber is not active - Subscriber is not active. Result:Not eligible. Reason:Unknown. Future Elig Date:None. iPhone Standard Upgrade: Result:Not eligible. Reason:Subscriber is not active - Subscriber is not active. Future Elig Date:None. Installment upgrade: Result:Not eligible. Reason:Subscriber is not active - Subscriber is not active. Future Elig Date:None. |

Confidential

ATT-WIL-00650

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/03/2019 23:24:47 | CM - Interaction | CRM | - - | 190995809 - CLARIFY( |

| System Text | UserText |
|---|---|
| CM - Interaction | ::CLARIFY:: Interaction<br>Action: One And Done<br>Need: Other Wireless Support and Information/Privacy and Fraud/Privacy and Fraud<br>Resolution: Completed Fraud After Hours referral form<br>Notes: escalated call: someone purchase and activate on cx account / we cant change anything since passcode is change and also email has been remove \| fraud department is alreday clossed currently \ adv cx to override the suspension\|<br>Created on: 2019-02-03 23:24:43.0<br>Created by: ao332p (Ofrecio, Alexander)<br>Caller: |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/03/2019 23:24:31 | Suspend SUB | CTN | 919-889-7464 | 204039403 - ALEXAND |

| System Text | UserText |
|---|---|
| Subscriber Suspended. effective 02/03/2019. Reason: Customer Request. | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/03/2019 23:18:45 | Upg Elg Check Result | SUB | 919-889-7464 | 190995809 - CLARIFY( |

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: CFY. | Standard Upgrade: Result:Eligible.<br>Result:Not eligible. Reason:Unknown. Future Elig Date:None.<br>iPhone Standard Upgrade: Result:Eligible.<br>Installment upgrade: Result:Eligible. |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/03/2019 22:50:44 | CM - Interaction | CRM | - - | 190995809 - CLARIFY( |

| System Text | UserText |
|---|---|
| CM - Interaction | ::CLARIFY:: Interaction<br>Action: One And Done<br>Need: Other Wireless Support and Information/Privacy and Fraud/Privacy and Fraud<br>Resolution: Shared Privacy Change information<br>Notes: cci wanted to suspend service the service,but cx cannot provide the pin code adv we cannot make any changes on the account unless we have the passcode.cx said that someone made a sim swap on the account and their using his service and we don't have no way to send the temporary pin,adv,sup said she willl suspend the |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/03/2019 22:50:04 | Upg Elg Check Result | SUB | 919-889-7464 | 190995809 - CLARIFY( |

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: CFY. | Standard Upgrade: Result:Eligible.<br>Result:Not eligible. Reason:Unknown. Future Elig Date:None.<br>iPhone Standard Upgrade: Result:Eligible.<br>Installment upgrade: Result:Eligible. |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/03/2019 22:34:09 | CM - Interaction | CRM | - - | 190995809 - CLARIFY( |

| System Text | UserText |
|---|---|
| CM - Interaction | ::CLARIFY:: Interaction<br>Action: Transferred Call<br>Need: Other Wireless Support and Information/Privacy and Fraud/Privacy and Fraud<br>Notes: cx wants to cancel his line ending in "7464", cx provided the passcode for his account but its not working, cx said that they have changed it as well, tried to update passcode, doesn't have the option to send it to the number on file and e mail address on file was hacked as well, referred cx to Fraud dept.<br>Created on: 2019-02-03 22:34:07.0<br>Created by: gr9204 (Reyla, Gera |

Confidential

ATT-WIL-00651

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|

| 02/03/2019 22:32:24 | Upg Elg Check Result | SUB | 919-889-7464 | 190995809 - CLARIFY( |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: CFY. | Standard Upgrade: Result:Eligible. Result:Not eligible. Reason:Unknown. Future Elig Date:None. iPhone Standard Upgrade: Result:Eligible. Installment upgrade: Result:Eligible. |

| 02/03/2019 21:20:47 | CM - Interaction | CRM | - - | 190995809 - CLARIFY( |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| CM - Interaction | ::CLARIFY:: Interaction<br>Action: One And Done<br>Need: CPNI/CPNI Preference Change/Duration of Call/Visit<br>Resolution: No, consent denied for this interaction only<br>Notes: BAN 534115196684, Market GAC, DOC, Old CPNI Preference:Denied Permanent Consent, New CPNI Preference:No, consent denied for this interaction only,Sun Feb 03 20:18:02 CST 2019,gj639s<br>Action: One And Done<br>Need: NBA/NBA Offer/$200 Reward Card for new high speed BB-stacked with $100 video reward card<br>Resolution: Offer |

| 02/03/2019 21:20:44 | CM - Interaction | CRM | - - | 190995809 - CLARIFY( |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| CM - Interaction | ::CLARIFY:: CPNIPreference<br>ConsentType :: DOC consent<br>PreviousCpni :: Denied Permanent Consent<br>NewCpni :: No, consent denied for this interaction only<br>UpdateStamp :: Sun Feb 03 20:18:02 CST 2019<br>RepCuid :: gj639s<br>. THE WORKING USER ID IS :Clarify |

| 02/03/2019 21:20:43 | DOC/DOV Decline | BAN | 000-000-0000 | 190995809 - CLARIFY( |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| Consent denied for this interaction only. | |

| 02/03/2019 21:12:14 | Expire SUB SOC | SUB | 919-889-7464 | 208036888 - GABRIEL |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| Subscriber level SOC expired. SOC: IPVVMNAT. Expiration date: 02/03/2019. | |

| 02/03/2019 21:12:14 | Add SUB SOC | SUB | 919-889-7464 | 208036888 - GABRIEL |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| Subscriber level SOC created. SOC: IPVVMNAT. Effective: 02/03/2019. | |

| 02/03/2019 21:12:14 | Replace SIM | SUB | 919-889-7464 | 208036888 - GABRIEL |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| SIM 89014103271566984033 was changed to 89014103279445432355, Date: 2/3/2019, Amount: 0, Reason: Technical/Troubleshooting. | |

Confidential

ATT-WIL-00652

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|

| 02/03/2019 21:02:48 | Upg Elg Check Result | SUB | 919-889-7464 | 190995809 - CLARIFYC |
|---|---|---|---|---|
| System Text | | | UserText | |
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: CFY. | | | Standard Upgrade: Result:Eligible. Result:Not eligible. Reason:Unknown. Future Elig Date:None. iPhone Standard Upgrade: Result:Eligible. Installment upgrade: Result:Eligible. | |

| 02/03/2019 21:01:30 | Feature Inquiry | IND | 919-889-7464 | 201037361 - DANACIA |
|---|---|---|---|---|
| System Text | | | UserText | |
| | | | accessed acct to verify dv4218 | |

| 02/03/2019 20:45:37 | Feature Inquiry | IND | 919-889-7464 | 203029661 - PHILLIP B |
|---|---|---|---|---|
| System Text | | | UserText | |
| | | | cci bc they states they lost their device and they wanted to activate a new phone - cx verified acct with pin but the imei (990002778324465) was locked by another carrier - advised cx to find a ATT device to activate - pb233n | |

| 02/03/2019 20:45:30 | Feature Inquiry | IND | 919-889-7464 | 203029661 - PHILLIP B |
|---|---|---|---|---|
| System Text | | | UserText | |
| | | | accessed to verify soc pb233n | |

| 02/03/2019 20:39:25 | Upg Elg Check Result | SUB | 919-889-7464 | 190995809 - CLARIFYC |
|---|---|---|---|---|
| System Text | | | UserText | |
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: CFY. | | | Standard Upgrade: Result:Eligible. Result:Not eligible. Reason:Unknown. Future Elig Date:None. iPhone Standard Upgrade: Result:Eligible. Installment upgrade: Result:Eligible. | |

| 02/03/2019 15:48:19 | Domestic Data Notice | CSM | 919-889-7464 | 190995757 - DUCS CSI |
|---|---|---|---|---|
| System Text | | | UserText | |
| Domestic Data Usage Notification sent | | | Data Usage Alert: Cust notified that Mobile Share Grp G9230838 has used 90% of its data allowance. Additional data will be automatically added when allowance is depleted. Review unbilled data & educate on alternative plans avail. Refer to myCSP *145071. . THE WORKING USER ID IS :Enabler | |

| 02/01/2019 16:49:48 | Domestic Data Notice | CSM | 919-889-7464 | 190995757 - DUCS CSI |
|---|---|---|---|---|
| System Text | | | UserText | |
| Domestic Data Usage Notification sent | | | Data Usage Alert: Cust notified that Mobile Share Grp G9230838 has used 75% of its data allowance. Additional data will be automatically added when allowance is depleted. Review unbilled data & educate on alternative plans avail. Refer to myCSP *145071. . THE WORKING USER ID IS :Enabler | |

| 01/22/2019 00:48:45 | CM - Commitment | CRM | - - | 190995809 - CLARIFYC |
|---|---|---|---|---|
| System Text | | | UserText | |
| CM - Commitment | | | ::CLARIFY:: Commitment ID: 1247303961 Priority: Normal Status: Completed Due Date: 12/5/2018 8:00:00 PM Notes: got a new sim / cx wants to update the iccid / cx refused to do the pin validation// dept closed, out of operation hour//cx intentional disconnect. Completion Reason: RC NOTES: Issue was resolved, agent was already coached for creating an commitment.closing invalid commitment,no further action needed..no changes made.; Resolution: Unable to complete per VID or Policy Date Complete: 1/22/2019 1:48: | |

Confidential
ATT-WIL-00653

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 01/12/2019 08:09:16 | EDD_Acc_Level_Note | BAN | - - | 190995749 - EDD API I| |

| System Text | UserText |
|---|---|
| | Email payment receipt sent to: jasonwilliamseow@gmail.com . THE WORKING USER ID IS :EDD |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 01/12/2019 08:09:13 | Payment Received | FINN | - - | 193461372 - REALTIME |

| System Text | UserText |
|---|---|
| Payment received. Payment deposit date: 01/12/2019. Amount: $130.78. Method: CC. Source: AUTPAY | EPAY |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 01/07/2019 16:12:18 | Upgrade Elig Check | SUB | 919-889-7464 | 193461238 - OPUS TW |

| System Text | UserText |
|---|---|
| Equipment upgrade eligibility check. Result: Eligible. Last upgrade date: 03/13/2015. Future eligibility date: None. Notify by: None. USC: . | Reason: Eligible |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 01/07/2019 16:12:15 | Upgrade Elig Check | SUB | 919-208-3101 | 193461238 - OPUS TW |

| System Text | UserText |
|---|---|
| Equipment upgrade eligibility check. Result: Eligible. Last upgrade date: None. Future eligibility date: None. Notify by: None. USC: . | Reason: Eligible |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 01/07/2019 16:09:19 | Upg Elig Check Result | SUB | 919-889-7464 | 193461238 - OPUS TW |

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: COR. | Standard Upgrade: Result:Eligible. Result:Not eligible. Reason:Unknown. Future Elig Date:None. iPhone Standard Upgrade: Result:Eligible. Installment upgrade: Result:Eligible. |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 01/07/2019 16:09:19 | CSM General | CSM | - - | 193461238 - OPUS TW |

| System Text | UserText |
|---|---|
| | Account Accessed via Unverified Flow by aa644k Call Center Unified Rep. . THE WORKING USER ID IS :aa644k |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 01/07/2019 16:06:45 | CM - Interaction | CRM | - - | 190995809 - CLARIFY( |

| System Text | UserText |
|---|---|
| CM - Interaction | ::CLARIFY:: Interaction<br>Action: One And Done<br>Need: Caller Not Present/Caller Not Present/Caller Not Present<br>Resolution: Completed Interaction and Call Ended<br>Notes:<br>Created on: 2019-01-07 16:06:40.0<br>Created by: aa644k (Alexander, Adriane)<br>Caller: JASON WILLIAMS;Owner;919 889-7464;Not Verified; . THE WORKING USER ID IS :aa644k |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 01/07/2019 16:05:25 | Upg Elig Check Result | SUB | 919-208-3101 | 190995803 - OPUS CSI |

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: None. Last Early Upg Date: None. USC: PCA. | Standard Upgrade: Result:Eligible. iPhone Standard Upgrade: Result:Eligible. |

Confidential

ATT-WIL-00654

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 01/07/2019 16:05:25 | Upg Elg Check Result | SUB | 919-889-7464 | 190995803 - OPUS CSI |

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: PCA. | Standard Upgrade: Result:Eligible. iPhone Standard Upgrade: Result:Eligible. |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 01/07/2019 16:05:19 | Upg Elg Check Result | SUB | 919-208-3101 | 190995803 - OPUS CSI |

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: None. Last Early Upg Date: None. USC: PCA. | Standard Upgrade: Result:Eligible. iPhone Standard Upgrade: Result:Eligible. |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 01/07/2019 16:05:19 | Upg Elg Check Result | SUB | 919-889-7464 | 190995803 - OPUS CSI |

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: PCA. | Standard Upgrade: Result:Eligible. iPhone Standard Upgrade: Result:Eligible. |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/12/2018 13:40:01 | EDD_Acc_Level_Note | BAN | - - | 190995749 - EDD API I |

| System Text | UserText |
|---|---|
| | Email payment receipt sent to: jasonwilliamseow@gmail.com . THE WORKING USER ID IS :EDD |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/12/2018 13:39:59 | Payment Received | FINN | - - | 193461372 - REALTIME |

| System Text | UserText |
|---|---|
| Payment received. Payment deposit date: 12/12/2018. Amount: $291.76. Method: CC. Source: AUTPAY | EPAY |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/05/2018 12:50:12 | EDD_Acc_Level_Note | BAN | - - | 190995749 - EDD API I |

| System Text | UserText |
|---|---|
| | Customer Service Summary SMS sent for 534115196684 on 12/05/2018 for successful CTNs: 9192083101,9198897464 . THE WORKING USER ID IS :EDD |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/05/2018 09:33:41 | Fraud General | GEN | 919-889-7464 | 10033785 - HAO HUAN |

| System Text | UserText |
|---|---|
| | **Fraud Department** **Definite Consumer Fraud** DO NOT REVIEW NOTES WITH CALLER<br><br>Source: Inbound call<br>PFG/DESC:<br>Case #:<br>CTN:<br>BAN: 534115196684<br>Order#:<br>Call Received From: JASON A. WILLIAMS<br><br>Reasons:<br>-AH is reporting fraud due to sim has been changed multiple time in different state<br><br>Action Taken:<br>-restored svc and updated sim that he has received from store yesterday<br>-updated Sp Instruc to increase security<br><br>Andy Huang/Yang (pseudo) /GFMO |

Confidential

ATT-WIL-00655

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|

| 12/05/2018 09:27:16 | Special Instructions | GEN | - - | 10033785 - HAO HUAN |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| | **FRAUD DEPT DO NOT REMOVE**<br>Account holder lives in NC state and scammers went to OK state att cor store with ID to update sim card multiple times!<br>AH is requesting to verify both the NC state issued driver license and passport before changing sim cards or make changes to the account!<br><br>Andy Huang/Yang (pseudo)/GFMO 12/5/2018 |

| 12/05/2018 09:19:03 | Expire SUB SOC | SUB | 919-889-7464 | 10033785 - HAO HUAN |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| Subscriber level SOC expired. SOC: IPVVMNAT. Expiration date: 12/05/2018. | |

| 12/05/2018 09:19:03 | Add SUB SOC | SUB | 919-889-7464 | 10033785 - HAO HUAN |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| Subscriber level SOC created. SOC: IPVVMNAT. Effective: 12/05/2018. | |

| 12/05/2018 09:19:03 | Replace SIM | SUB | 919-889-7464 | 10033785 - HAO HUAN |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| SIM 89014103271256963537 was changed to 89014103271566984033, Date: 12/5/2018, Amount: 0, Reason: Replace w/COAM Device. | |

| 12/05/2018 09:13:49 | Restore SUB | CTN | 919-889-7464 | 10033785 - HAO HUAN |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| Subscriber Restored effective 12/05/2018. Reason: Customer Request. | |

| 12/05/2018 08:43:14 | CM - Interaction | CRM | - - | 190995809 - CLARIFYC |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| CM - Interaction | ::CLARIFY:: Interaction<br>Action: Transferred Call<br>Need: Other Wireless Support and Information/Privacy and Fraud/Privacy and Fraud<br>Notes: cx cci wants tobe xfer to fraud dept due to sim swaap fraudulent activity xfer call<br>Created on: 2018-12-05 08:43:11.0<br>Created by: mb406j (Balingit, Marjorie)<br>Caller: JASON WILLIAMS;Owner;919 889-7464;Verified with Passcode; . THE WORKING USER ID IS :mb406j |

| 12/05/2018 08:40:05 | Upg Elg Check Result | SUB | 919-889-7464 | 190995809 - CLARIFYC |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: CFY. | Standard Upgrade: Result:Eligible.<br>Result:Not eligible. Reason:Unknown. Future Elig Date:None.<br>iPhone Standard Upgrade: Result:Eligible.<br>Installment upgrade: Result:Eligible. |

| 12/04/2018 23:17:53 | Service Sum Generate | CSM | 919-208-3101 | 190995935 - ENTERPR |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| Customer Service Summary Generated. | Customer Service Summary was generated on December 4, 2018 2:36:51 PM CST . THE WORKING USER ID IS :edp |

Confidential

ATT-WIL-00656

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|

| 12/04/2018 17:19:43 | FRAUD RESEARCH | DIAL | 919-889-7464 | 10153664 - KATHERINI |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| | **Fraud Department**<br>Account Hijacked<br>DefiniteFraud<br>DO NOT REVIEW NOTES WITH CALLER<br><br>Source: Inbound call<br>PFG/DESC:<br>Case #:<br>CTN: 919-889-7464<br>BAN: 534115196684<br>Call Received From: JASON A. WILLIAMS<br>Password: No, customer declined to add a password<br>Made account whole<br><br>Reasons:<br>Customer Info:<br>-Account holder called in to dispute the SIM change on the account. Per notes in the account the fraud person is going into a COR location with ID and having the SIM changed. Fraud person DOES NOT k |

| 12/04/2018 16:56:04 | CM - Interaction | CRM | - - | 190995809 - CLARIFY( |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| CM - Interaction | ::CLARIFY:: Interaction<br>Action: One And Done<br>Need: NBA/NBA Offer/BOGO w/new Apple,Samsung,LG devices-No TV<br>Req-Upgrade+Upgrade NOT eligible<br>Resolution: Did Not Offer<br>Notes: Not Offered<br>Action: One And Done<br>Need: Billing/Bill Review/Mobile Share Data Charges<br>Resolution: Assisted via myATT Mobile App<br>Notes:<br>Created on: 2018-12-04 16:56:01.0<br>Created by: dh1304 (Hart, Derek)<br>Caller: JASON WILLIAMS;Owner;919 889-7464;Verified with Passcode; . THE WORKING USER ID IS :dh1304 |

| 12/04/2018 16:37:09 | Suspend SUB Stolen | CTN | 919-889-7464 | 193460801 - MyATT-B |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| Subscriber Suspended. Effective: 12/04/2018. Reason: STOLEN EQUIPMENT. Stolen Report: Device blocked from use on the network. | |

| 12/04/2018 16:35:11 | EDD_Acc_Level_Note | BAN | - - | 190995749 - EDD API I |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| | Customer Service Summary Email notification for 534115196684 sent to email: J.WILLIAMS@FASTMED.COM on 12/04/2018 . THE WORKING USER ID IS :EDD |

| 12/04/2018 16:33:32 | Upg Elg Check Result | SUB | 919-889-7464 | 190995809 - CLARIFY( |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: CFY. | Standard Upgrade: Result:Eligible.<br>Result:Not eligible. Reason:Unknown. Future Elig Date:None.<br>iPhone Standard Upgrade: Result:Eligible.<br>Installment upgrade: Result:Eligible. |

Confidential

ATT-WIL-00657

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/04/2018 15:37:02 | CSM General | CSM | - - | 193461371 - OPUS - AF |
| | System Text | | | UserText |
| | | | Econsent accepted for CSS. . THE WORKING USER ID IS :sh487q | |

| 12/04/2018 15:36:49 | Upg Elg Check Result | SUB | 919-208-3101 | 193461371 - OPUS - AF |
|---|---|---|---|---|
| | System Text | | | UserText |
| Equipment Upgrade Eligibility Check. Last Upg Date: None. Last Early Upg Date: None. USC: COR. | | Standard Upgrade: Result:Eligible. Result:Not eligible. Reason:Unknown. Future Elig Date:None. iPhone Standard Upgrade: Result:Eligible. Installment upgrade: Result:Eligible. | | |

| 12/04/2018 15:36:46 | Replace SIM | SUB | 919-889-7464 | 193461371 - OPUS - AF |
|---|---|---|---|---|
| | System Text | | | UserText |
| SIM 89014103271566984967 was changed to 89014103271256963537, Date: 12/04/2018, Amount: $0.00, Reason: PER CUSTOMER REQUEST. | | | | |

| 12/04/2018 15:36:29 | CSM General | CSM | - - | 193461371 - OPUS - AF |
|---|---|---|---|---|
| | System Text | | | UserText |
| | | | Bypass use of 1-time PIN for SimCardChange because Phone lost/stolen. Last 4 SSN was validated. . THE WORKING USER ID IS :sh487q | |

| 12/04/2018 15:34:21 | CSM General | CSM | - - | 193461371 - OPUS - AF |
|---|---|---|---|---|
| | System Text | | | UserText |
| | | | Manual Driver's License bypass selected because ID Type Not Scanable. Rep validated AH JASON A WILLIAMS name on ID as Jason Williams by sh487q RSC and last 4 of SSN validation is successful. . THE WORKING USER ID IS :sh487q | |

| 12/04/2018 15:34:21 | CSM General | CSM | - - | 193461371 - OPUS - AF |
|---|---|---|---|---|
| | System Text | | | UserText |
| | | | Customer accepted duration of visit/call . THE WORKING USER ID IS :sh487q | |

| 12/04/2018 15:34:14 | CSM General | CSM | - - | 193461371 - OPUS - AF |
|---|---|---|---|---|
| | System Text | | | UserText |
| | | | Image Capture of ID was failed. . THE WORKING USER ID IS :sh487q | |

| 12/04/2018 15:34:14 | CSM General | CSM | - - | 193461371 - OPUS - AF |
|---|---|---|---|---|
| | System Text | | | UserText |
| | | | Customer declined consent for Image Capture of ID. . THE WORKING USER ID IS :sh487q | |

| 12/04/2018 15:33:40 | CSM General | CSM | - - | 193461371 - OPUS - AF |
|---|---|---|---|---|
| | System Text | | | UserText |
| | | | Rep sh487q RSC entered Customer Verification Screen . THE WORKING USER ID IS :sh487q | |

Confidential

ATT-WIL-00658

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|

**12/04/2018 15:33:38** | **Upg Elg Check Result** | **SUB** | **919-889-7464** | 190995803 - OPUS CSI

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: PCA. | Standard Upgrade: Result:Eligible. iPhone Standard Upgrade: Result:Eligible. |

**12/04/2018 15:33:37** | **Upg Elg Check Result** | **SUB** | **919-208-3101** | 190995803 - OPUS CSI

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: None. Last Early Upg Date: None. USC: PCA. | Standard Upgrade: Result:Eligible. iPhone Standard Upgrade: Result:Eligible. |

**12/04/2018 13:44:29** | **CSM General** | **CSM** | **- -** | 193461371 - OPUS - AF

| System Text | UserText |
|---|---|
| | Manual Driver's License bypass selected because ID Will Not Scan/Swipe. Rep validated AH JASON A WILLIAMS name on ID as Jason William by rg085r RSM and last 4 of SSN validation is successful. . THE WORKING USER ID IS :rg085r |

**12/04/2018 13:44:29** | **CSM General** | **CSM** | **- -** | 193461371 - OPUS - AF

| System Text | UserText |
|---|---|
| | Customer accepted duration of visit/call . THE WORKING USER ID IS :rg085r |

**12/04/2018 13:44:17** | **CSM General** | **CSM** | **- -** | 193461371 - OPUS - AF

| System Text | UserText |
|---|---|
| | Image Capture of ID was failed. . THE WORKING USER ID IS :rg085r |

**12/04/2018 13:44:16** | **CSM General** | **CSM** | **- -** | 193461371 - OPUS - AF

| System Text | UserText |
|---|---|
| | Customer declined consent for Image Capture of ID. . THE WORKING USER ID IS :rg085r |

**12/04/2018 13:43:38** | **CSM General** | **CSM** | **- -** | 193461371 - OPUS - AF

| System Text | UserText |
|---|---|
| | Rep rg085r RSM entered Customer Verification Screen . THE WORKING USER ID IS :rg085r |

**12/04/2018 13:43:35** | **Upg Elg Check Result** | **SUB** | **919-208-3101** | 190995803 - OPUS CSI

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: None. Last Early Upg Date: None. USC: PCA. | Standard Upgrade: Result:Eligible. iPhone Standard Upgrade: Result:Eligible. |

**12/04/2018 13:43:35** | **Upg Elg Check Result** | **SUB** | **919-889-7464** | 190995803 - OPUS CSI

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: PCA. | Standard Upgrade: Result:Eligible. iPhone Standard Upgrade: Result:Eligible. |

Confidential

ATT-WIL-00659

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/04/2018 13:43:26 | EDD_Acc_Level_Note | BAN | - - | 190995749 - EDD API I| |
| | System Text | | | UserText |

Customer Service Summary SMS sent for 534115196684 on 12/04/2018 for successful CTNs: 9192083101,9198897464 . THE WORKING USER ID IS :EDD

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/04/2018 13:39:13 | EDD_Acc_Level_Note | BAN | - - | 190995749 - EDD API I| |
| | System Text | | | UserText |

Customer Service Summary SMS sent for 534115196684 on 12/04/2018 for successful CTNs: 9192083101,9198897464 . THE WORKING USER ID IS :EDD

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/03/2018 00:00:00 | Special Instructions | GEN | 919-889-7464 | SYSTEM |
| | System Text | | | UserText |

CTN: 9198897464 IMEI: 355400085974809 This Apple device is an AT&T Certified Like New Device. Warranty handled by AT&T internally not Apple. For warranty replacement contact AT&T iPhone Technical Support. Warranty period  07/06/17 - 07/05/18

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/03/2018 19:08:32 | CM - Interaction | CRM | - - | 190995809 - CLARIFY( |
| | System Text | | | UserText |

CM - Interaction

::CLARIFY:: Interaction
Action: One And Done
Need: CPNI/CPNI Preference Change/Duration of Call/Visit
Resolution: Customer-initiated permanent consent.
Notes: BAN 534115196684, Market GAC, DOC, Old CPNI Preference:Denied Permanent Consent, New CPNI Preference:Customer-initiated permanent consent.,Mon Dec 03 18:05:16 CST 2018,cn363d
Action: One And Done
Need: CPNI/CPNI Preference Change/Permanent
Resolution: Denied Permanent Consent
Notes: BAN 534115196684, Market GAC, DOC, Old

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/03/2018 19:08:30 | CM - Interaction | CRM | - - | 190995809 - CLARIFY( |
| | System Text | | | UserText |

CM - Interaction

::CLARIFY:: CPNIPreference
ConsentType :: Permanent consent
PreviousCpni :: Denied Permanent Consent
NewCpni :: Denied Permanent Consent
UpdateStamp :: Mon Dec 03 18:05:16 CST 2018
RepCuid :: cn363d
. THE WORKING USER ID IS :Clarify

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/03/2018 19:08:30 | CM - Interaction | CRM | - - | 190995809 - CLARIFY( |
| | System Text | | | UserText |

CM - Interaction

::CLARIFY:: CPNIPreference
ConsentType :: DOC consent
PreviousCpni :: Denied Permanent Consent
NewCpni :: Customer-initiated permanent consent.
UpdateStamp :: Mon Dec 03 18:05:16 CST 2018
RepCuid :: cn363d
. THE WORKING USER ID IS :Clarify

Confidential

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/03/2018 19:08:22 | DOC/DOV Cust Init | BAN | 000-000-0000 | 190995809 - CLARIFY( |
| | System Text | | | UserText |

Customer initiated permanent consent during this interaction.

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/03/2018 19:06:35 | Expire SUB SOC | SUB | 919-889-7464 | 207018207 - CHERIE N |
| | System Text | | | UserText |

Subscriber level SOC expired. SOC: VEN1B. Expiration date: 12/03/2018.

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/03/2018 19:06:35 | Expire SUB SOC | SUB | 919-889-7464 | 207018207 - CHERIE N |
| | System Text | | | UserText |

Subscriber level SOC expired. SOC: SDFJ1VB. Expiration date: 12/03/2018.

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/03/2018 19:06:35 | Expire SUB SOC | SUB | 919-889-7464 | 207018207 - CHERIE N |
| | System Text | | | UserText |

Subscriber level SOC expired. SOC: OPTCAMELB. Expiration date: 12/03/2018.

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/03/2018 19:06:35 | Expire SUB SOC | SUB | 919-889-7464 | 207018207 - CHERIE N |
| | System Text | | | UserText |

Subscriber level SOC expired. SOC: IWBCON. Expiration date: 12/03/2018.

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/03/2018 19:06:35 | Expire SUB SOC | SUB | 919-889-7464 | 207018207 - CHERIE N |
| | System Text | | | UserText |

Subscriber level SOC expired. SOC: IPVV. Expiration date: 12/03/2018.

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/03/2018 19:06:35 | Expire SUB SOC | SUB | 919-889-7464 | 207018207 - CHERIE N |
| | System Text | | | UserText |

Subscriber level SOC expired. SOC: IFDB. Expiration date: 12/03/2018.

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/03/2018 19:06:35 | Expire SUB SOC | SUB | 919-889-7464 | 207018207 - CHERIE N |
| | System Text | | | UserText |

Subscriber level SOC expired. SOC: H988. Expiration date: 12/03/2018.

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/03/2018 19:06:35 | Expire SUB SOC | SUB | 919-889-7464 | 207018207 - CHERIE N |
| | System Text | | | UserText |

Subscriber level SOC expired. SOC: GTETHB. Expiration date: 12/03/2018.

Confidential

ATT-WIL-00661

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/03/2018 19:06:35 | Add SUB SOC | SUB | 919-889-7464 | 207018207 - CHERIE N |

| System Text | UserText |
|---|---|
| Subscriber level SOC created.  SOC: IFDB.  Effective: 12/03/2018. | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/03/2018 19:06:35 | Add SUB SOC | SUB | 919-889-7464 | 207018207 - CHERIE N |

| System Text | UserText |
|---|---|
| Subscriber level SOC created.  SOC: VEN1B.  Effective: 12/03/2018. | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/03/2018 19:06:35 | Add SUB SOC | SUB | 919-889-7464 | 207018207 - CHERIE N |

| System Text | UserText |
|---|---|
| Subscriber level SOC created.  SOC: SDFJ1VB.  Effective: 12/03/2018. | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/03/2018 19:06:35 | Add SUB SOC | SUB | 919-889-7464 | 207018207 - CHERIE N |

| System Text | UserText |
|---|---|
| Subscriber level SOC created.  SOC: OPTCAMELB.  Effective: 12/03/2018. | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/03/2018 19:06:35 | Add SUB SOC | SUB | 919-889-7464 | 207018207 - CHERIE N |

| System Text | UserText |
|---|---|
| Subscriber level SOC created.  SOC: IWBCON.  Effective: 12/03/2018. | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/03/2018 19:06:35 | Add SUB SOC | SUB | 919-889-7464 | 207018207 - CHERIE N |

| System Text | UserText |
|---|---|
| Subscriber level SOC created.  SOC: GTETHB.  Effective: 12/03/2018. | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/03/2018 19:06:35 | Expire SUB SOC | SUB | 919-889-7464 | 207018207 - CHERIE N |

| System Text | UserText |
|---|---|
| Subscriber level SOC expired.  SOC: SDFVIL64.  Expiration date: 12/03/2018. | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/03/2018 19:06:35 | Add SUB SOC | SUB | 919-889-7464 | 207018207 - CHERIE N |

| System Text | UserText |
|---|---|
| Subscriber level SOC created.  SOC: SDFVIL64N.  Effective: 12/03/2018. | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/03/2018 19:04:05 | Upg Elg Check Result | SUB | 919-889-7464 | 190995809 - CLARIFY( |

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: CFY. | Standard Upgrade: Result:Eligible. Result:Not eligible. Reason:Unknown. Future Elig Date:None. iPhone Standard Upgrade: Result:Eligible. Installment upgrade: Result:Eligible. |

Confidential

ATT-WIL-00662

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/03/2018 12:25:42 | Special Instructions | GEN | - - | 1905878 - RICHARD L( |

| System Text | UserText |
|---|---|
| | Customer has verified himself with ID and passcode with manager. Customer has given instructions that transactions can only be made in person with ID and passcode verification. . THE WORKING USER ID IS :Brittany Coleman Do not verify by last 4 of ssn<br><br>12/03/18 **FRAUD DEPT DO NOT REMOVE**<br>Customer was previous victim of Account Takeover on xx/xx/xx. Please use caution when making account changes/placing order. |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/03/2018 12:24:20 | FRAUD RESEARCH | DIAL | 919-889-7464 | 1905878 - RICHARD L( |

| System Text | UserText |
|---|---|
| | **Fraud Department**<br>DO NOT REVIEW NOTES WITH CALLER<br>Source: Inbound call<br>Case #:<br>CTN: 9198897464<br>BAN: 534115196684<br>Order#:<br>Call Received From: JASON A. WILLIAMS<br>Reasons:<br>Sim swap device lost service<br>Action Taken:<br>Account already fixed<br>Richard Lopez /GFMO |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/03/2018 12:18:16 | Special Instructions | GEN | - - | 1905878 - RICHARD L( |

| System Text | UserText |
|---|---|
| | Customer has verified himself with ID and passcode with manager. Customer has given instructions that transactions can only be made in person with ID and passcode verification. . THE WORKING USER ID IS :Brittany Coleman Do not verify by last 4 of ssn |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/03/2018 12:17:39 | Special Instructions | GEN | - - | 1905878 - RICHARD L( |

| System Text | UserText |
|---|---|
| | Customer has verified himself with ID and passcode with manager. Customer has given instructions that transactions can only be made in person with ID and passcode verification. . THE WORKING USER ID IS :Brittany Coleman |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/03/2018 11:43:36 | CM - Interaction | CRM | - - | 190995809 - CLARIFY( |

| System Text | UserText |
|---|---|
| CM - Interaction | ::CLARIFY:: Interaction<br>Action: One And Done<br>Need: Caller Not Present/Caller Not Present/Caller Not Present<br>Resolution: Completed Interaction and Call Ended<br>Notes: cx, request fraud departnemtn<br>Created on: 2018-12-03 11:43:34.0<br>Created by: nt3696 (Tikaprasad, Narmindra)<br>Caller: JASON WILLIAMS;Owner;919 889-7464;Not Verified; . THE WORKING USER ID IS :nt3696 |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/03/2018 09:50:25 | CM - Interaction | CRM | - - | 190995809 - CLARIFY( |

| System Text | UserText |
|---|---|
| CM - Interaction | ::CLARIFY:: Interaction<br>Action: Transferred Call<br>Need: Other Wireless Support and Information/Privacy and Fraud/Privacy and Fraud<br>Notes:<br>Created on: 2018-12-03 09:50:21.0<br>Created by: js072d (Sadler, Jennifer)<br>Caller: JASON WILLIAMS;Owner;919 889-7464;Verified with Passcode; . THE WORKING USER ID IS :js072d |

Confidential

ATT-WIL-00663

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/03/2018 09:31:26 | Upg Elg Check Result | SUB | 919-889-7464 | 190995809 - CLARIFY( |
| | System Text | | | UserText |
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: CFY. | | | Standard Upgrade: Result:Eligible. Result:Not eligible. Reason:Unknown. Future Elig Date:None. iPhone Standard Upgrade: Result:Eligible. Installment upgrade: Result:Eligible. | |

| 12/03/2018 09:28:39 | Domestic Data Notice | CSM | 919-889-7464 | 190995757 - DUCS CSI |
|---|---|---|---|---|
| | System Text | | | UserText |
| Domestic Data Usage Notification sent | | | Data Usage Alert: Cust notified that Mobile Share Grp G9230838 has used 75% of its data allowance. Additional data will be automatically added when allowance is depleted. Review unbilled data & educate on alternative plans avail. Refer to myCSP *145071. . THE WORKING USER ID IS :Enabler | |

| 12/03/2018 05:11:39 | EDD_Acc_Level_Note | BAN | - - | 190995749 - EDD API I |
|---|---|---|---|---|
| | System Text | | | UserText |
| | | | Customer Service Summary Email notification for 534115196684 sent to email: J.WILLIAMS@FASTMED.COM on 12/03/2018 . THE WORKING USER ID IS :EDD | |

| 12/02/2018 21:58:24 | Service Sum Generate | CSM | 919-208-3101 | 190995935 - ENTERPR |
|---|---|---|---|---|
| | System Text | | | UserText |
| Customer Service Summary Generated. | | | Customer Service Summary was generated on December 2, 2018 11:17:21 AM C ST . THE WORKING USER ID IS :edp | |

| 12/02/2018 13:44:55 | CM - Interaction | CRM | - - | 190995809 - CLARIFY( |
|---|---|---|---|---|
| | System Text | | | UserText |
| CM - Interaction | | | ::CLARIFY:: Interaction Action: One And Done Need: Caller Not Present/Caller Not Present/Caller Not Present Resolution: Completed Interaction and Call Ended Notes: Created on: 2018-12-02 13:44:49.0 Created by: lv779a (Villalobos, Luis) Caller: JASON WILLIAMS;Owner;919 889-7464;Not Verified; . THE WORKING USER ID IS :lv779a | |

| 12/02/2018 12:20:31 | Change Equipment | CSM | 919-889-7464 | 193460757 - BOB PMI |
|---|---|---|---|---|
| | System Text | | | UserText |
| Network driven IMEI update | | | Device IMEI Auto-Update - Device IMEI in Telegence was updated to match device being used on our network. No plan change required. . THE WORKING USER ID IS :bobpmi | |

| 12/02/2018 12:20:30 | Add SUB SOC | SUB | 919-889-7464 | 193460757 - BOB PMI |
|---|---|---|---|---|
| | System Text | | | UserText |
| Subscriber level SOC created. SOC: 25APL. Effective: 12/02/2018. | | | | |

| 12/02/2018 12:20:30 | Add SUB SOC | SUB | 919-889-7464 | 193460757 - BOB PMI |
|---|---|---|---|---|
| | System Text | | | UserText |
| Subscriber level SOC created. SOC: IPVVMNAT. Effective: 12/02/2018. | | | | |

Confidential

ATT-WIL-00664

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/02/2018 12:20:30 | Add IMEI | SUB | 919-889-7464 | 193460757 - BOB PMI |

| System Text | UserText |
|---|---|
| IMEI Added. IMEI: 356080097664348. Effective date: 12/02/2018. | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/02/2018 12:20:29 | Change Equipment rsn | SUB | 919-889-7464 | 193460757 - BOB PMI |

| System Text | UserText |
|---|---|
| The IMEI has been changed by m03747. | Network triggered IMEI change.  Customer is using a different device. |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/02/2018 12:20:27 | Special Instructions | GEN | - - | 193461371 - OPUS - AF |

| System Text | UserText |
|---|---|
| | Customer has verified himself with ID and passcode with manager. Customer has given instructions that transactions can only be made in person with ID and passcode verification. . THE WORKING USER ID IS :Brittany Coleman |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/02/2018 12:18:11 | Create Charge | FINN | 000-000-0000 | 190995803 - OPUS CSI |

| System Text | UserText |
|---|---|
| Manual charge created. Charge Code: UPGNOC. Amount: $30.00. Installments: NO COMMITMENT/UPGRADE FEE. | THE CHARGE CREATED BY OPUS, THE USER ID IS OPUS. |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/02/2018 12:18:09 | CSM General | CSM | - - | 193461371 - OPUS - AF |

| System Text | UserText |
|---|---|
| | 9198897464,-100.0%,SIM,Customer has been hacked for fraud.  . THE WORKING USER ID IS :bc023v |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/02/2018 12:17:29 | CSM General | CSM | - - | 193461371 - OPUS - AF |

| System Text | UserText |
|---|---|
| | Econsent accepted for CSS. . THE WORKING USER ID IS :bc023v |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/02/2018 12:17:19 | Upg Elg Check Result | SUB | 919-208-3101 | 193461371 - OPUS - AF |

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: None. Last Early Upg Date: None. USC: COR. | Standard Upgrade: Result:Eligible. Result:Not eligible. Reason:Unknown. Future Elig Date:None. iPhone Standard Upgrade: Result:Eligible. Installment upgrade: Result:Eligible. |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/02/2018 12:07:21 | CSM General | CSM | - - | 193461371 - OPUS - AF |

| System Text | UserText |
|---|---|
| | Econsent accepted for CSS. . THE WORKING USER ID IS :bc023v |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/02/2018 12:06:58 | Upg Elg Check Result | SUB | 919-208-3101 | 193461371 - OPUS - AF |

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: None. Last Early Upg Date: None. USC: COR. | Standard Upgrade: Result:Eligible. Result:Not eligible. Reason:Unknown. Future Elig Date:None. iPhone Standard Upgrade: Result:Eligible. Installment upgrade: Result:Eligible. |

Confidential

ATT-WIL-00665

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|

| 12/02/2018 12:06:54 | Replace SIM | SUB | 919-889-7464 | 193461371 - OPUS - AF |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| SIM 89014103279150759547 was changed to 89014103271566984967, Date: 12/02/2018, Amount: $0.00, Reason: PER CUSTOMER REQUEST. | |

| 12/02/2018 12:05:34 | CPNI Notification | BAN | - - | 190995749 - EDD API II |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| CPNI Notification | CPNI Notification: CTN:9198897464 Account Number:534115196684 Notification Methods:SMS Originating System:ATLAS Event Type:AccountPasscodeModified<br>Old Value: Name:JASON WILLIAMS Language:E Insert Datetime:2018-12-02 11:03:03.0<br>New Value: Name:JASON WILLIAMS RALEIGH Email:jasonwilliamseow@gmail.com Language:E Insert Datetime:2018-12-02 11:03:03.0 . THE WORKING USER ID IS :EDD |

| 12/02/2018 12:02:44 | Restore SUB | CTN | 919-889-7464 | 193461371 - OPUS - AF |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| Subscriber Restored effective 12/02/2018. Reason: CUSTOMER REQUEST. | |

| 12/02/2018 12:02:18 | Change BAN Passcode | BAN | - - | 193461371 - OPUS - AF |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| Passcode changed. | |

| 12/02/2018 12:01:54 | CSM General | CSM | - - | 193461371 - OPUS - AF |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| | Manual Driver's License bypass selected because ID Will Not Scan/Swipe. Rep validated AH JASON A WILLIAMS name on ID as Jason Williams by bc023v RSC and passcode validation is successful. . THE WORKING USER ID IS :bc023v |

| 12/02/2018 12:01:54 | CSM General | CSM | - - | 193461371 - OPUS - AF |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| | Customer accepted duration of visit/call . THE WORKING USER ID IS :bc023v |

| 12/02/2018 12:01:29 | CSM General | CSM | - - | 193461371 - OPUS - AF |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| | Rep bc023v RSC entered Customer Verification Screen . THE WORKING USER ID IS :bc023v |

| 12/02/2018 12:01:27 | Upg Elg Check Result | SUB | 919-208-3101 | 190995803 - OPUS CSI |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: None. Last Early Upg Date: None. USC: PCA. | Standard Upgrade: Result:Eligible.<br>iPhone Standard Upgrade: Result:Eligible. |

Confidential

ATT-WIL-00666

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/02/2018 12:01:27 | Upg Elg Check Result | SUB | 919-889-7464 | 190995803 - OPUS CSI |

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: PCA. | Standard Upgrade: Result:Not eligible. Reason:Subscriber is not active - Subscriber is not active. Future Elig Date:None.<br>iPhone Standard Upgrade: Result:Not eligible. Reason:Subscriber is not active - Subscriber is not active. Future Elig Date:None.<br>Installment upgrade: Result:Not eligible. Reason:Subscriber is not active - Subscriber is not active. Future Elig Date:None. |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/01/2018 19:59:24 | CM - Commitment | CRM | - - | 190995809 - CLARIFY( |

| System Text | UserText |
|---|---|
| CM - Commitment | ::CLARIFY:: Commitment<br>ID: 1247301632<br>Priority: Normal<br>Status: Completed<br>Due Date: 12/5/2018 8:00:00 PM<br>Notes: *cx JASON WILLIAM ci &amp; verified*cci WANTED TO ACTIVATE A NEW SIMCARD for the line ENDING#7464*but the cx GOT DISCONNECTED. Completion Reason: called back but unable to reach back.; Resolution: Unable to complete per VID or Policy Date Complete: 12/2/2018 8:59:17 AM . THE WORKING USER ID IS :mf928w |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/01/2018 18:18:19 | CM - Interaction | CRM | - - | 190995809 - CLARIFY( |

| System Text | UserText |
|---|---|
| CM - Interaction | ::CLARIFY:: Interaction<br>Action: One And Done<br>Need: Device & Services Help and Troubleshooting/SIM/IMEI Help and Troubleshooting/SIM Update/Replace<br>Resolution: Replace SIM: Technical/Troubleshooting<br>Notes: -Cx said that someone swap his sim so that he will have no service<br>-he wanted to change sim at the device<br>-suspended the service>>prompted Cx to go to the store to change the sim--check Cx with valid IDs just to make sure he is the account owner<br>-and also to report what happened<br>-pls dont a |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/01/2018 18:12:47 | Suspend SUB | CTN | 919-889-7464 | 205047229 - KEN SAL/ |

| System Text | UserText |
|---|---|
| Subscriber Suspended. effective 12/01/2018. Reason: Customer is Cutting Back. | Cxreq. |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/01/2018 18:06:20 | Upg Elg Check Result | SUB | 919-889-7464 | 190995809 - CLARIFY( |

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: CFY. | Standard Upgrade: Result:Eligible.<br>Result:Not eligible. Reason:Unknown. Future Elig Date:None.<br>iPhone Standard Upgrade: Result:Eligible.<br>Installment upgrade: Result:Eligible. |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/01/2018 17:04:12 | Add IMEI | SUB | 919-889-7464 | 193460757 - BOB PMI |

| System Text | UserText |
|---|---|
| IMEI Added. IMEI: 355400085974809. Effective date: 12/01/2018. | |

Confidential

ATT-WIL-00667

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/01/2018 17:00:21 | CM - Interaction | CRM | - - | 190995809 - CLARIFYC |

| System Text | UserText |
|---|---|
| CM - Interaction | ::CLARIFY:: Interaction<br>**Action: One And Done**<br>**Need: Device & Services Help and Troubleshooting/SIM/IMEI Help and Troubleshooting/SIM Update/Replace**<br>**Resolution: Replace SIM: Cross Upgrade**<br>**Notes: cust. calling to activate a phone.**<br>Created on: 2018-12-01 17:00:11.0<br>Created by: mv177q (Vasquez, Marcus)<br>Caller: JASON WILLIAMS;Owner;919 889-7464;Verified with Passcode;  SMS PCN;PCN-SMS Declined for this Interaction; . THE WORKING USER ID IS :mv177q |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/01/2018 16:55:46 | Expire SUB SOC | SUB | 919-889-7464 | 209034195 - MARCUS |

| System Text | UserText |
|---|---|
| Subscriber level SOC expired.  SOC: 21APL.  Expiration date: 12/01/2018. | |

| 12/01/2018 16:55:46 | Expire IMEI | SUB | 919-889-7464 | 209034195 - MARCUS |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| IMEI Expired. IMEI: 355309083675617. Expiration date: 12/01/2018. | |

| 12/01/2018 16:55:46 | Add IMEI | SUB | 919-889-7464 | 209034195 - MARCUS |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| IMEI Added. IMEI: 355400085974809. Effective date: 12/01/2018. | |

| 12/01/2018 16:55:45 | Change Equipment rsn | SUB | 919-889-7464 | 209034195 - MARCUS |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| The IMEI has been changed by mv177q. | Customer owned equipment |

| 12/01/2018 16:54:11 | Replace SIM | SUB | 919-889-7464 | 209034195 - MARCUS |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| SIM 89014103279442273588 was changed to 89014103279150759547, Date: 12/1/2018,  Amount: 0, Reason: Replace w/COAM Device. | |

| 12/01/2018 16:51:47 | Upg Elg Check Result | SUB | 919-889-7464 | 190995809 - CLARIFYC |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: CFY. | Standard Upgrade: Result:Eligible.<br>Result:Not eligible. Reason:Unknown. Future Elig Date:None.<br>iPhone Standard Upgrade: Result:Eligible.<br>Installment upgrade: Result:Eligible. |

Confidential

ATT-WIL-00668

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/01/2018 16:45:56 | CM - Interaction | CRM | - - | 190995809 - CLARIFY( |

| System Text | UserText |
|---|---|
| CM - Interaction | ::CLARIFY:: Interaction<br>Action: One And Done<br>Need: Shop and Purchase/Equipment Upgrades and Orders/SIM Order<br>Resolution: Call Disconnected<br>Notes: 100% FRAUD. Jason wants to activate a SIM in his line but he says he cant received PIN validation and he doesnt want go to the store and disconnected the call.<br>Created on: 2018-12-01 16:45:46.0<br>Created by: rl849g (Beron, Rodrigo)<br>Caller: JASON WILLIAMS;Owner;919 889-7464;Verified with Passcode; . THE WORKING USER ID IS :rl849g |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/01/2018 16:39:03 | Upg Elg Check Result | SUB | 919-889-7464 | 190995809 - CLARIFY( |

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: CFY. | Standard Upgrade: Result:Eligible.<br>Result:Not eligible. Reason:Unknown. Future Elig Date:None.<br>iPhone Standard Upgrade: Result:Eligible.<br>Installment upgrade: Result:Eligible. |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/30/2018 23:57:42 | CM - Interaction | CRM | - - | 190995809 - CLARIFY( |

| System Text | UserText |
|---|---|
| CM - Interaction | ::CLARIFY:: Interaction<br>Action: Commitment; ID: 1247303961<br>Need: Device & Services Help and Troubleshooting/SIM/IMEI Help and Troubleshooting/SIM Update/Replace<br>Notes: got a new sim / cx wants to update the iccid / cx refused to do the pin validation// dept closed, out of operation hours..<br>Created on: 2018-11-30 23:57:31.0<br>Created by: rf878t (Fuentes, Rachelle)<br>Caller: JASON WILLIAMS;Owner;919 889-7464;Verified with Passcode; . THE WORKING USER ID IS :rf878t |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/30/2018 23:57:12 | CM - Commitment | CRM | - - | 190995809 - CLARIFY( |

| System Text | UserText |
|---|---|
| CM - Commitment | ::CLARIFY:: Commitment<br>ID: 1247303961<br>Created on: 2018-11-30 23:57:02.0<br>Created by: rf878t (Fuentes, Rachelle)<br>Caller: JASON WILLIAMS<br>Priority: Normal<br>Status: Not Started<br>Due Date: 2018-12-05 07:00:00 America/New_York<br>Notes: got a new sim / cx wants to update the iccid / cx refused to do the pin validation// dept closed, out of operation hour//cx intentional disconnect . THE WORKING USER ID IS :rf878t |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/30/2018 23:39:18 | CM - Interaction | CRM | - - | 190995809 - CLARIFY( |

| System Text | UserText |
|---|---|
| CM - Interaction | ::CLARIFY:: Interaction<br>Action: Commitment; ID: 1247301632<br>Need: Device & Services Help and Troubleshooting/SIM/IMEI Help and Troubleshooting/SIM Update/Replace<br>Notes: *cx JASON WILLIAM ci & verified<br>*cci WANTED TO ACTIVATE A NEW SIMCARD for the line ENDING#7464<br>*but the cx GOT DISCONNECTED<br>Created on: 2018-11-30 23:39:08.0<br>Created by: mb935r (Borabo, Merwyn)<br>Caller: JASON WILLIAMS;Owner;919 889-7464;Verified with Passcode; . THE WORKING USER ID IS :mb935r |

Confidential

ATT-WIL-00669

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|

| 11/30/2018 23:39:08 | CM - Commitment | CRM | - - | 190995809 - CLARIFY( |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| **CM - Commitment** | **::CLARIFY:: Commitment**<br>**ID: 1247301632**<br>**Created on: 2018-11-30 23:39:01.0**<br>**Created by: mb935r (Borabo, Merwyn)**<br>**Caller: JASON WILLIAMS**<br>**Priority: Normal**<br>**Status: In Progress**<br>**Due Date: 2018-12-05 07:00:00 America/New_York**<br>**Notes: *cx JASON WILLIAM ci &amp; verified*cci WANTED TO ACTIVATE A NEW SIMCARD for the line ENDING#7464*but the cx GOT DISCONNECTED. . THE WORKING USER ID IS :mb935r** |

| 11/30/2018 23:32:16 | Upg Elg Check Result | SUB | 919-889-7464 | 190995809 - CLARIFY( |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| **Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: CFY.** | **Standard Upgrade: Result:Eligible.**<br>**Result:Not eligible. Reason:Unknown. Future Elig Date:None.**<br>**iPhone Standard Upgrade: Result:Eligible.**<br>**Installment upgrade: Result:Eligible.** |

| 11/30/2018 23:29:18 | CM - Interaction | CRM | - - | 190995809 - CLARIFY( |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| **CM - Interaction** | **::CLARIFY:: Interaction**<br>**Action: One And Done**<br>**Need: Device & Services Help and Troubleshooting/SIM/IMEI Help and Troubleshooting/SIM Update/Replace**<br>**Resolution: Unable to complete per VID or Policy**<br>**Notes: !!!!!POSSIBLE FRAUD!!!!**<br>**!!!DONT MAKE ANY CHANGES ON THE ACCOUNT!!!!!**<br>**-- want to activate the sim card -- ask the information for the device and the sim card -- INFORM IM GOING TO DO PIN VAL -- CX HANG UP RIGHT AWAY -- DONT MAKE ANY CHANGES ON THE ACCOUNT**<br>**Created on: 2018-11-30 23:29:11.0** |

| 11/30/2018 23:22:29 | CM - Interaction | CRM | - - | 190995809 - CLARIFY( |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| **CM - Interaction** | **::CLARIFY:: Interaction**<br>**Action: One And Done**<br>**Need: Device & Services Help and Troubleshooting/SIM/IMEI Help and Troubleshooting/SIM Update/Replace**<br>**Resolution: Unable to complete per VID or Policy**<br>**Notes: want to activate the sim - cannot pin validate.**<br>**Created on: 2018-11-30 23:22:20.0**<br>**Created by: ab7582 (Baradia, Gelo)**<br>**Caller: JASON WILLIAMS;Owner;919 889-7464;Verified with Passcode; . THE WORKING USER ID IS :ab7582** |

| 11/30/2018 23:20:53 | Upg Elg Check Result | SUB | 919-889-7464 | 190995809 - CLARIFY( |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| **Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: CFY.** | **Standard Upgrade: Result:Eligible.**<br>**Result:Not eligible. Reason:Unknown. Future Elig Date:None.**<br>**iPhone Standard Upgrade: Result:Eligible.**<br>**Installment upgrade: Result:Eligible.** |

Confidential

ATT-WIL-00670

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/30/2018 23:19:48 | CM - Interaction | CRM | - - | 190995809 - CLARIFY( |

| System Text | UserText |
|---|---|
| CM - Interaction | **::CLARIFY:: Interaction**<br>**Action: One And Done**<br>**Need: Device & Services Help and Troubleshooting/SIM/IMEI Help and Troubleshooting/SIM Update/Replace**<br>**Resolution: Call Disconnected**<br>**Notes: cx ci to activate a new sim possible fraud on tha ccount no changes made!!!!! account was verrified by caller through passcode before change please investigate further**<br>**Created on: 2018-11-30 23:19:47.0**<br>**Created by: pj9625 (Japitana, Paolo)**<br>**Caller: JASON WILLIAMS;Owner;919 889-7464;Verified with Passcode; . THE W** |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/30/2018 23:19:37 | Special Instructions | GEN | - - | 190995730 - WEST INT |

| System Text | UserText |
|---|---|
| | **9198897464 Failed IVR VID with SSN TimeStamp: 20181130 231745 - JASON WILLIAMS . THE WORKING USER ID IS :west** |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/30/2018 23:16:20 | Upg Elg Check Result | SUB | 919-889-7464 | 190995809 - CLARIFY( |

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: CFY. | **Standard Upgrade: Result:Eligible.**<br>**Result:Not eligible. Reason:Unknown. Future Elig Date:None.**<br>**iPhone Standard Upgrade: Result:Eligible.**<br>**Installment upgrade: Result:Eligible.** |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/30/2018 23:15:22 | Special Instructions | GEN | - - | 190995730 - WEST INT |

| System Text | UserText |
|---|---|
| | **9198897464 Failed IVR VID with SSN TimeStamp: 20181130 231330 - JASON WILLIAMS . THE WORKING USER ID IS :west** |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/30/2018 23:14:44 | Upg Elg Check Result | SUB | 919-889-7464 | 190995809 - CLARIFY( |

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: CFY. | **Standard Upgrade: Result:Eligible.**<br>**Result:Not eligible. Reason:Unknown. Future Elig Date:None.**<br>**iPhone Standard Upgrade: Result:Eligible.**<br>**Installment upgrade: Result:Eligible.** |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/30/2018 23:04:46 | CM - Interaction | CRM | - - | 190995809 - CLARIFY( |

| System Text | UserText |
|---|---|
| CM - Interaction | **::CLARIFY:: Interaction**<br>**Action: One And Done**<br>**Need: Device & Services Help and Troubleshooting/SIM/IMEI Help and Troubleshooting/SIM Update/Replace**<br>**Resolution: Replace SIM: Technical/Troubleshooting**<br>**Notes: Possible fraud**<br>**Created on: 2018-11-30 23:04:36.0**<br>**Created by: ea618b (Ambuyoc, Emmanuel)**<br>**Caller: JASON WILLIAMS;Owner;919 889-7464;Verified with Passcode; SMS PCN;Never send PCN-SMS to this BAN; . THE WORKING USER ID IS :ea618b** |

Confidential

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/30/2018 22:54:26 | CM - Interaction | CRM | - - | 190995809 - CLARIFY( |

| System Text | UserText |
|---|---|
| CM - Interaction | ::CLARIFY:: Interaction<br>**Action: One And Done**<br>**Need: Device & Services Help and Troubleshooting/SIM/IMEI Help and Troubleshooting/SIM Update/Replace**<br>**Resolution: Call Disconnected**<br>**Notes: cx wants to update sim info**<br>**cx cannot verify acct**<br>**cx disconnected**<br><br>**Created on: 2018-11-30 22:54:15.0**<br>**Created by: lr4220 (Roberts, Lindon)**<br>**Caller: JASON WILLIAMS;Owner;919 889-7464;Verified with Passcode; . THE WORKING USER ID IS :lr4220** |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/30/2018 22:47:03 | Upg Elg Check Result | SUB | 919-889-7464 | 190995809 - CLARIFY( |

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: CFY. | Standard Upgrade: Result:Eligible.<br>Result:Not eligible. Reason:Unknown. Future Elig Date:None.<br>iPhone Standard Upgrade: Result:Eligible.<br>Installment upgrade: Result:Eligible. |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/30/2018 22:46:22 | Upg Elg Check Result | SUB | 919-889-7464 | 190995809 - CLARIFY( |

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: CFY. | Standard Upgrade: Result:Eligible.<br>Result:Not eligible. Reason:Unknown. Future Elig Date:None.<br>iPhone Standard Upgrade: Result:Eligible.<br>Installment upgrade: Result:Eligible. |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/30/2018 22:46:04 | Special Instructions | GEN | - - | 190995730 - WEST INT |

| System Text | UserText |
|---|---|
| | 9198897464 Failed IVR VID with SSN TimeStamp: 20181130 224420 - JASON WILLIAMS . THE WORKING USER ID IS :west |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/30/2018 22:29:10 | Upg Elg Check Result | SUB | 919-889-7464 | 190995809 - CLARIFY( |

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: CFY. | Standard Upgrade: Result:Eligible.<br>Result:Not eligible. Reason:Unknown. Future Elig Date:None.<br>iPhone Standard Upgrade: Result:Eligible.<br>Installment upgrade: Result:Eligible. |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/30/2018 22:26:10 | CM - Interaction | CRM | - - | 190995809 - CLARIFY( |

| System Text | UserText |
|---|---|
| CM - Interaction | ::CLARIFY:: Interaction<br>**Action: Transferred Call**<br>**Need: Shop and Purchase/Activations or Add a Line/Activate Device**<br>**Notes: cust called in to activate a SIM he got from an second hand device he bought cust was advised to visit a local store for further assistance**<br>**Created on: 2018-11-30 22:26:03.0**<br>**Created by: dg922n (Gonzalez, David)**<br>**Caller: JASON WILLIAMS;Owner;919 889-7464;Verified with Passcode; . THE WORKING USER ID IS :dg922n** |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/30/2018 22:22:29 | Upg Elg Check Result | SUB | 919-889-7464 | 190995809 - CLARIFY( |

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: CFY. | Standard Upgrade: Result:Eligible.<br>Result:Not eligible. Reason:Unknown. Future Elig Date:None.<br>iPhone Standard Upgrade: Result:Eligible.<br>Installment upgrade: Result:Eligible. |

Confidential

ATT-WIL-00672

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/30/2018 13:24:42 | Upgrade Elig Check | SUB | 919-889-7464 | 193461238 - OPUS TW |

| System Text | UserText |
|---|---|
| Equipment upgrade eligibility check. Result: Eligible. Last upgrade date: 03/13/2015. Future eligibility date: None. Notify by: None. USC: . | Reason: Eligible |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/30/2018 13:24:38 | Upgrade Elig Check | SUB | 919-208-3101 | 193461238 - OPUS TW |

| System Text | UserText |
|---|---|
| Equipment upgrade eligibility check. Result: Eligible. Last upgrade date: None. Future eligibility date: None. Notify by: None. USC: . | Reason: Eligible |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/30/2018 13:22:43 | CM - Interaction | CRM | - - | 190995809 - CLARIFY( |

| System Text | UserText |
|---|---|
| CM - Interaction | ::CLARIFY:: CPNIPreference<br>ConsentType :: DOC consent<br>PreviousCpni :: Denied Permanent Consent<br>NewCpni :: No, consent denied for this interaction only<br>UpdateStamp :: Fri Nov 30 13:11:05 EST 2018<br>RepCuid :: th765j<br>. THE WORKING USER ID IS :Clarify |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/30/2018 13:22:37 | CM - Interaction | CRM | - - | 190995809 - CLARIFY( |

| System Text | UserText |
|---|---|
| CM - Interaction | ::CLARIFY:: Interaction<br>Action: One And Done<br>Need: CPNI/CPNI Preference Change/Duration of Call/Visit<br>Resolution: No, consent denied for this interaction only<br>Notes: BAN 534115196684, Market GAC, DOC, Old CPNI Preference:Denied Permanent Consent, New CPNI Preference:No, consent denied for this interaction only,Fri Nov 30 13:11:05 EST 2018,th765j<br>Action: Transferred Call<br>Need: Other Wireless Support and Information/Privacy and Fraud/Privacy and Fraud<br>Notes:<br>Created on: 2018-11-30 13:22:33.0 |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/30/2018 13:22:33 | DOC/DOV Decline | BAN | 000-000-0000 | 190995809 - CLARIFY( |

| System Text | UserText |
|---|---|
| Consent denied for this interaction only. | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/30/2018 13:17:25 | CM - Interaction | CRM | - - | 190995809 - CLARIFY( |

| System Text | UserText |
|---|---|
| CM - Interaction | ::CLARIFY:: Interaction<br>Action: One And Done<br>Need: Shop and Purchase/Activations or Add a Line/Activate Device<br>Resolution: Assisted with New Activation<br>Notes: Jason is wanting to activate a new sim card. Could not vid and will go into core store.<br>Created on: 2018-11-30 13:17:20.0<br>Created by: df892v (Feller, Daniel)<br>Caller: JASON WILLIAMS;Owner;919 889-7464;Not Verified; . THE WORKING USER ID IS :df892v |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/30/2018 13:16:49 | Upg Elg Check Result | SUB | 919-889-7464 | 190995809 - CLARIFY( |

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: CFY. | Standard Upgrade: Result:Eligible.<br>Result:Not eligible. Reason:Unknown. Future Elig Date:None.<br>iPhone Standard Upgrade: Result:Eligible.<br>Installment upgrade: Result:Eligible. |

Confidential

ATT-WIL-00673

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|

| 11/30/2018 13:15:15 | Generate PIN | CSM | - - | 190995809 - CLARIFY( |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| PIN Generation has been requested on 11-30-2018:13:15:14 by df892v. Delivery method: Email. Delivery Destination: J.WILLIAMS@FASTMED.COM. | PIN Generation has been requested on 2018-11-30T13:15:14Z by true df892v. Delivery method: Email. Delivery Destination: J.WILLIAMS@FASTMED.COM . THE WORKING USER ID IS :ClarifyCM |

| 11/30/2018 13:08:51 | CM - Interaction | CRM | - - | 190995809 - CLARIFY( |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| CM - Interaction | ::CLARIFY:: Interaction<br>Action: One And Done<br>Need: Device & Services Help and Troubleshooting/SIM/IMEI Help and Troubleshooting/SIM Update/Replace<br>Resolution: Unable to complete per VID or Policy<br>Notes: - wants to swap sim<br>- can't verify account, advised to bring the phone to the store, bring a valid ID so we can swap the sim / customer disconnected<br>Created on: 2018-11-30 13:08:49.0<br>Created by: sk599a (Sison, Kimberly)<br>Caller: JASON WILLIAMS;Owner;919 889-7464;Not Verified; . THE WORKING USE |

| 11/30/2018 13:07:49 | Upg Elg Check Result | SUB | 919-208-3101 | 193461238 - OPUS TW |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: None. Last Early Upg Date: None. USC: COR. | Standard Upgrade: Result:Eligible.<br>Result:Not eligible. Reason:Unknown. Future Elig Date:None.<br>iPhone Standard Upgrade: Result:Eligible.<br>Installment upgrade: Result:Eligible. |

| 11/30/2018 13:07:48 | CSM General | CSM | - - | 193461238 - OPUS TW |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| | Account Accessed via Unverified Flow by th765j Call Center Unified Rep. . THE WORKING USER ID IS :th765j |

| 11/30/2018 13:06:02 | Upg Elg Check Result | SUB | 919-889-7464 | 190995803 - OPUS CSI |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: PCA. | Standard Upgrade: Result:Eligible.<br>iPhone Standard Upgrade: Result:Eligible. |

| 11/30/2018 13:06:02 | Upg Elg Check Result | SUB | 919-208-3101 | 190995803 - OPUS CSI |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: None. Last Early Upg Date: None. USC: PCA. | Standard Upgrade: Result:Eligible.<br>iPhone Standard Upgrade: Result:Eligible. |

| 11/30/2018 13:05:53 | Upg Elg Check Result | SUB | 919-889-7464 | 190995809 - CLARIFY( |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: CFY. | Standard Upgrade: Result:Eligible.<br>Result:Not eligible. Reason:Unknown. Future Elig Date:None.<br>iPhone Standard Upgrade: Result:Eligible.<br>Installment upgrade: Result:Eligible. |

| 11/30/2018 13:05:30 | Upg Elg Check Result | SUB | 919-889-7464 | 190995809 - CLARIFY( |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: CFY. | Standard Upgrade: Result:Eligible.<br>Result:Not eligible. Reason:Unknown. Future Elig Date:None.<br>iPhone Standard Upgrade: Result:Eligible.<br>Installment upgrade: Result:Eligible. |

Confidential

ATT-WIL-00674

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/16/2018 08:01:06 | Voice Usage Alert | CSM | 919-889-7464 | 190995836 - BOBPM C |

| System Text | |
|---|---|
| Voice Usage Notification sent | Cust notified of unbilled intl dialing voice usg in excess of $100. Pls review unbilled voice usg and educate on related charges. Any changes should be backdated to the beginning of the current bill cycle. Refer to Voice Usage Controls in CSP for details. . THE WORKING USER ID IS :BOBPM |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/12/2018 08:21:23 | EDD_Acc_Level_Note | BAN | - - | 190995749 - EDD API I |

| System Text | UserText |
|---|---|
| | Email payment receipt sent to: jasonwilliamseow@gmail.com . THE WORKING USER ID IS :EDD |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/12/2018 08:21:21 | Payment Received | FINN | - - | 193461372 - REALTIME |

| System Text | UserText |
|---|---|
| Payment received. Payment deposit date: 11/12/2018. Amount: $209.90. Method: CC. Source: AUTPAY | EPAY |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/06/2018 15:43:10 | CPNI Notification | BAN | - - | 190995749 - EDD API I |

| System Text | UserText |
|---|---|
| CPNI Notification | CPNI Notification: CTN:null Account Number:534115196684 Notification Methods:MAIL Originating System:ATLAS Event Type:SecurityLevelModified<br><br>Old Value: Name:JASON WILLIAMS Language:E Insert Datetime:2018-11-06 10:26:25.0<br>New Value: Name:JASON WILLIAMS RALEIGH Email:jasonwilliamseow@gmail.com Language:E Insert Datetime:2018-11-06 10:26:25.0 . THE WORKING USER ID IS :EDD |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/06/2018 13:31:18 | Fraud General | GEN | 919-889-7464 | 30034125 - GIA BEVAC |

| System Text | UserText |
|---|---|
| | **Fraud Department**<br>**General**<br>DO NOT REVIEW NOTES WITH CALLER<br>Source: Inbound Call<br>CTN:<br>BAN: 534115196684<br>Call Received From: JASON A. WILLIAMS<br>Reasons:<br>Received USH ticket back to activated sim card<br><br><br>Action Taken:<br>-reinstated lines<br>-changed sim card back to the customer's sim card<br>Gia Bevacqua /GFMO |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/06/2018 13:29:30 | Replace SIM | SUB | 919-889-7464 | 30034125 - GIA BEVAC |

| System Text | UserText |
|---|---|
| SIM 89014103278833207957 was changed to 89014103279442273588, Date: 11/6/2018, Amount: 0, Reason: Technical/Troubleshooting. | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/06/2018 13:27:12 | Restore SUB | CTN | 919-889-7464 | 30034125 - GIA BEVAC |

| System Text | UserText |
|---|---|
| Subscriber Restored effective 11/06/2018. Reason: Customer Request. | |

Confidential

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/06/2018 11:26:22 | Change Security Lvl | BAN | 919-889-7464 | 30034125 - GIA BEVAC |

| System Text | UserText |
|---|---|
| Passcode security level was changed from STANDARD to EXTRA. User ID a_csm | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/06/2018 11:25:29 | FRAUD RESEARCH | DIAL | 919-889-7464 | 30034125 - GIA BEVAC |

| System Text | UserText |
|---|---|
| | **Fraud Department**<br>Account Hijacked<br>DefiniteFraud<br>DO NOT REVIEW NOTES WITH CALLER<br><br>Source: Inbound call<br>PFG/DESC:<br>Case #: 2018-11-06/4362<br>CTN:<br>BAN: 534115196684<br>Call Received From: JASON A. WILLIAMS<br>Password: Yes, customer added password<br>Made account whole<br><br>Reasons:<br>Customer called to say line is not working<br>verified and answered OOW<br>sim card changed on account<br>last night<br>no usage on sim<br><br>Action Taken:<br>-Suspended service<br>-Deemed Hijack Fraud<br><br><br>Gia Bevacqua /GFMO |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/06/2018 11:19:00 | Special Instructions | GEN | - - | 30034125 - GIA BEVAC |

| System Text | UserText |
|---|---|
| | 11/06/18 **FRAUD DEPT DO NOT REMOVE**<br>Customer was previous victim of Account Takeover on 11/05/18.  Please use caution when making account changes/placing order. |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/06/2018 11:16:04 | Suspend SUB | CTN | 919-889-7464 | 30034125 - GIA BEVAC |

| System Text | UserText |
|---|---|
| Subscriber Suspended. effective 11/06/2018. Reason: Other. | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/06/2018 11:16:00 | CPNI Notification | BAN | - - | 190995749 - EDD API I |

| System Text | UserText |
|---|---|
| CPNI Notification | CPNI Notification: CTN:9198897464  Account Number:534115196684  Notification Methods:SMS  Originating System:ATLAS  Event Type:SubscriberEmailAddressAdded<br>Old Value:  Language:E Insert Datetime:2018-11-06 10:13:50.0<br>New Value:  Language:E Insert Datetime:2018-11-06 10:13:50.0 . THE WORKING USER ID IS :EDD |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/06/2018 11:15:59 | CPNI Notification | BAN | - - | 190995749 - EDD API I |

| System Text | UserText |
|---|---|
| CPNI Notification | CPNI Notification: CTN:9198897464  Account Number:534115196684  Notification Methods:SMS  Originating System:ATLAS  Event Type:SubscriberEmailAddressModified<br>Old Value:  Language:E Insert Datetime:2018-11-06 10:13:49.0<br>New Value:  Language:E Insert Datetime:2018-11-06 10:13:49.0 . THE WORKING USER ID IS :EDD |

Confidential

ATT-WIL-00676

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/06/2018 11:15:33 | CPNI Notification | BAN | - - | 190995749 - EDD API I |

| System Text | UserText |
|---|---|
| CPNI Notification | CPNI Notification: CTN:9198897464  Account Number:534115196684  Notification Methods:SMS  Originating System:ATLAS  Event Type:AccountEmailAddressModified<br>Old Value: Name:JASON WILLIAMS Email:J.WILLIAMS@FASTMED.COM Language:E Insert Datetime:2018-11-06 10:12:17.0<br>New Value: Name:JASON WILLIAMS RALEIGH Email:jasonwilliamseow@gmail.com Language:E Insert Datetime:2018-11-06 10:12:17.0 . THE WORKING USER ID IS :EDD |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/06/2018 11:15:21 | CPNI Notification | BAN | - - | 190995749 - EDD API I |

| System Text | UserText |
|---|---|
| CPNI Notification | CPNI Notification: CTN:9198897464  Account Number:534115196684  Notification Methods:SMS  Originating System:ATLAS  Event Type:AccountPasscodeModified<br>Old Value: Name:JASON WILLIAMS Language:E Insert Datetime:2018-11-06 10:11:22.0<br>New Value: Name:JASON WILLIAMS RALEIGH Email:J.WILLIAMS@FASTMED.COM Language:E Insert Datetime:2018-11-06 10:11:22.0 . THE WORKING USER ID IS :EDD |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/06/2018 11:12:16 | Email Verify Req | BAN | - - | 190995749 - EDD API I |

| System Text | UserText |
|---|---|
| Billing email address verification request has been sent to the customer. | Billing email address verification request has been sent to the customer. . THE WORKING USER ID IS :EDD |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/06/2018 11:12:12 | Change Billing email | BAN | - - | 30034125 - GIA BEVAC |

| System Text | UserText |
|---|---|
| Ban email address changed. | Old Email Address:<br>J.WILLIAMS@FASTMED.COM |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/06/2018 11:12:12 | Email Verify Req | BAN | - - | 30034125 - GIA BEVAC |

| System Text | UserText |
|---|---|
| Billing email address verification request has been sent to the customer. | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/06/2018 11:11:17 | Change BAN Passcode | BAN | - - | 30034125 - GIA BEVAC |

| System Text | UserText |
|---|---|
| Passcode changed. | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/05/2018 18:12:15 | Upg Elg Check Result | SUB | 919-208-3101 | 193461371 - OPUS - AF |

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: None. Last Early Upg Date: None. USC: BBI. | Standard Upgrade: Result:Eligible.<br>Result:Not eligible. Reason:Unknown. Future Elig Date:None.<br>iPhone Standard Upgrade: Result:Eligible.<br>Installment upgrade: Result:Eligible. |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/05/2018 18:11:44 | Upg Elg Check Result | SUB | 919-208-3101 | 193461371 - OPUS - AF |

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: None. Last Early Upg Date: None. USC: BBI. | Standard Upgrade: Result:Eligible.<br>Result:Not eligible. Reason:Unknown. Future Elig Date:None.<br>iPhone Standard Upgrade: Result:Eligible.<br>Installment upgrade: Result:Eligible. |

Confidential

ATT-WIL-00677

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/05/2018 18:11:41 | Replace SIM | SUB | 919-889-7464 | 193461371 - OPUS - AF |
| | System Text | | | UserText |
| SIM 89014103279442273588 was changed to 89014103278833207957, Date: 11/05/2018, Amount: $0.00, Reason: PER CUSTOMER REQUEST. | | | | |
| 11/05/2018 18:11:35 | CSM General | CSM | - - | 193461371 - OPUS - AF |
| | System Text | | | UserText |
| | | | Bypass use of 1-time PIN for SimCardChange because Initial PIN not received. Last 4 SSN was validated. . THE WORKING USER ID IS :sd732f | |
| 11/05/2018 18:09:48 | CSM General | CSM | - - | 193461371 - OPUS - AF |
| | System Text | | | UserText |
| | | | Customer provided consent to swipe/scan DL when asked by rep . THE WORKING USER ID IS :sd732f | |
| 11/05/2018 18:09:12 | CSM General | CSM | - - | 193461371 - OPUS - AF |
| | System Text | | | UserText |
| | | | Rep sd732f EXCL-NBI Manager entered Customer Verification Screen . THE WORKING USER ID IS :sd732f | |
| 11/05/2018 18:09:09 | Upg Elg Check Result | SUB | 919-889-7464 | 190995803 - OPUS CSI |
| | System Text | | | UserText |
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: PCA. | | | Standard Upgrade: Result:Eligible. iPhone Standard Upgrade: Result:Eligible. | |
| 11/05/2018 18:09:09 | Upg Elg Check Result | SUB | 919-208-3101 | 190995803 - OPUS CSI |
| | System Text | | | UserText |
| Equipment Upgrade Eligibility Check. Last Upg Date: None. Last Early Upg Date: None. USC: PCA. | | | Standard Upgrade: Result:Eligible. iPhone Standard Upgrade: Result:Eligible. | |
| 11/05/2018 15:18:12 | Domestic Data Notice | CSM | 919-889-7464 | 190995757 - DUCS CSI |
| | System Text | | | UserText |
| Domestic Data Usage Notification sent | | | Data Overage Alert: Cust notified that Mobile Share Grp G9230838 has used 100% of its 1GB data ovg allowance. Additional 1GB has been automatically added. Review unbilled data and educate on alternative plans avail. Refer to myCSP *145071. . THE WORKING USER ID IS :Enabler | |
| 11/04/2018 22:16:59 | Domestic Data Notice | CSM | 919-889-7464 | 190995757 - DUCS CSI |
| | System Text | | | UserText |
| Domestic Data Usage Notification sent | | | Data Usage Alert: Cust notified that Mobile Share Grp G9230838 has used 75% of 1GB data ovg allowance. Additional 1GB will be automatically added when allowance is depleted. Review unbilled data & educate on alternative plans avail. Refer to myCSP *145071. . THE WORKING USER ID IS :Enabler | |
| 11/02/2018 13:10:56 | CSM General | CSM | 919-889-7464 | 190995742 - ROAMER |
| | System Text | | | UserText |
| | | | SMS sent by RSS to customer roaming in JAM notifying that international charges apply. Referred to att.com/global or att.com/intl. . THE WORKING USER ID IS :RSSAPPID | |

Confidential

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/01/2018 12:10:21 | Domestic Data Notice | CSM | 919-889-7464 | 190995757 - DUCS CSI |
| | System Text | | | UserText |
| Domestic Data Usage Notification sent | | | Data Overage Alert: Customer notified that Mobile Share Grp G9230838 has used 100% of its data plan allowance. Additional data has been automatically added. Review unbilled data and educate on alternative plans avail. Refer to myCSP *145071. . THE WORKING USER ID IS :Enabler | |
| 10/29/2018 18:31:08 | Domestic Data Notice | CSM | 919-889-7464 | 190995757 - DUCS CSI |
| | System Text | | | UserText |
| Domestic Data Usage Notification sent | | | Data Usage Alert: Cust notified that Mobile Share Grp G9230838 has used 90% of its data allowance. Additional data will be automatically added when allowance is depleted. Review unbilled data & educate on alternative plans avail. Refer to myCSP *145071. . THE WORKING USER ID IS :Enabler | |
| 10/26/2018 11:22:41 | Domestic Data Notice | CSM | 919-889-7464 | 190995757 - DUCS CSI |
| | System Text | | | UserText |
| Domestic Data Usage Notification sent | | | Data Usage Alert: Cust notified that Mobile Share Grp G9230838 has used 75% of its data allowance. Additional data will be automatically added when allowance is depleted. Review unbilled data & educate on alternative plans avail. Refer to myCSP *145071. . THE WORKING USER ID IS :Enabler | |
| 10/12/2018 09:08:27 | EDD_Acc_Level_Note | BAN | - - | 190995749 - EDD API I |
| | System Text | | | UserText |
| | | | Email payment receipt sent to: j.williams@fastmed.com . THE WORKING USER ID IS :EDD | |
| 10/12/2018 09:08:25 | Payment Received | FINN | - - | 193461372 - REALTIME |
| | System Text | | | UserText |
| Payment received. Payment deposit date: 10/12/2018. Amount: $205.18. Method: CC. Source: AUTPAY | | | EPAY | |
| 10/04/2018 09:00:01 | Domestic Data Notice | CSM | 919-889-7464 | 190995757 - DUCS CSI |
| | System Text | | | UserText |
| Domestic Data Usage Notification sent | | | Data Overage Alert: Customer notified that Mobile Share Grp G9230838 has used 100% of its data plan allowance. Additional data has been automatically added. Review unbilled data and educate on alternative plans avail. Refer to myCSP *145071. . THE WORKING USER ID IS :Enabler | |
| 10/01/2018 19:01:42 | Domestic Data Notice | CSM | 919-889-7464 | 190995757 - DUCS CSI |
| | System Text | | | UserText |
| Domestic Data Usage Notification sent | | | Data Usage Alert: Cust notified that Mobile Share Grp G9230838 has used 90% of its data allowance. Additional data will be automatically added when allowance is depleted. Review unbilled data & educate on alternative plans avail. Refer to myCSP *145071. . THE WORKING USER ID IS :Enabler | |
| 09/26/2018 07:56:21 | Domestic Data Notice | CSM | 919-889-7464 | 190995757 - DUCS CSI |
| | System Text | | | UserText |
| Domestic Data Usage Notification sent | | | Data Usage Alert: Cust notified that Mobile Share Grp G9230838 has used 75% of its data allowance. Additional data will be automatically added when allowance is depleted. Review unbilled data & educate on alternative plans avail. Refer to myCSP *145071. . THE WORKING USER ID IS :Enabler | |
| 09/12/2018 08:07:56 | EDD_Acc_Level_Note | BAN | - - | 190995749 - EDD API I |
| | System Text | | | UserText |
| | | | Email payment receipt sent to: j.williams@fastmed.com . THE WORKING USER ID IS :EDD | |

Confidential

ATT-WIL-00679

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 09/12/2018 08:07:54 | Payment Received | FINN | - - | 193461372 - REALTIME |
| | System Text | | | UserText |
| Payment received. Payment deposit date: 09/12/2018. Amount: $206.35. Method: CC. Source: AUTPAY | | EPAY | | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 09/05/2018 23:53:44 | Domestic Data Notice | CSM | 919-889-7464 | 190995757 - DUCS CSI |
| | System Text | | | UserText |
| Domestic Data Usage Notification sent | | Data Overage Alert: Customer notified that Mobile Share Grp G9230838 has used 100% of its data plan allowance. Additional data has been automatically added. Review unbilled data and educate on alternative plans avail. Refer to myCSP *145071. . THE WORKING USER ID IS :Enabler | | |

| 09/04/2018 15:32:47 | Domestic Data Notice | CSM | 919-889-7464 | 190995757 - DUCS CSI |
|---|---|---|---|---|
| | System Text | | | UserText |
| Domestic Data Usage Notification sent | | Data Usage Alert: Cust notified that Mobile Share Grp G9230838 has used 90% of its data allowance. Additional data will be automatically added when allowance is depleted. Review unbilled data & educate on alternative plans avail. Refer to myCSP *145071. . THE WORKING USER ID IS :Enabler | | |

| 08/30/2018 14:55:03 | Domestic Data Notice | CSM | 919-889-7464 | 190995757 - DUCS CSI |
|---|---|---|---|---|
| | System Text | | | UserText |
| Domestic Data Usage Notification sent | | Data Usage Alert: Cust notified that Mobile Share Grp G9230838 has used 75% of its data allowance. Additional data will be automatically added when allowance is depleted. Review unbilled data & educate on alternative plans avail. Refer to myCSP *145071. . THE WORKING USER ID IS :Enabler | | |

| 08/29/2018 05:54:32 | CSM General | CSM | 919-889-7464 | 190995742 - ROAMER |
|---|---|---|---|---|
| | System Text | | | UserText |
| | | SMS sent by RSS to customer roaming in GBR notifying that international charges apply. Referred to att.com/global or att.com/intl. . THE WORKING USER ID IS :RSSAPPID | | |

| 08/26/2018 01:11:25 | CSM General | CSM | 919-889-7464 | 190995742 - ROAMER |
|---|---|---|---|---|
| | System Text | | | UserText |
| | | SMS sent by RSS to customer roaming in NLD notifying that international charges apply. Referred to att.com/global or att.com/intl. . THE WORKING USER ID IS :RSSAPPID | | |

| 08/11/2018 07:07:59 | EDD_Acc_Level_Note | BAN | - - | 190995749 - EDD API I |
|---|---|---|---|---|
| | System Text | | | UserText |
| | | Email payment receipt sent to: j.williams@fastmed.com . THE WORKING USER ID IS :EDD | | |

| 08/11/2018 07:07:57 | Payment Received | FINN | - - | 193461372 - REALTIME |
|---|---|---|---|---|
| | System Text | | | UserText |
| Payment received. Payment deposit date: 08/11/2018. Amount: $249.40. Method: CC. Source: AUTPAY | | EPAY | | |

| 07/31/2018 07:35:02 | Domestic Data Notice | CSM | 919-889-7464 | 190995757 - DUCS CSI |
|---|---|---|---|---|
| | System Text | | | UserText |
| Domestic Data Usage Notification sent | | Data Usage Alert: Cust notified that Mobile Share Grp G9230838 has used 75% of its data allowance. Additional data will be automatically added when allowance is depleted. Review unbilled data & educate on alternative plans avail. Refer to myCSP *145071. . THE WORKING USER ID IS :Enabler | | |

Confidential                ATT-WIL-00680

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 07/27/2018 12:55:48 | CSM General | CSM | 919-889-7464 | 190995742 - ROAMER |
| | System Text | | | UserText |

SMS sent by RSS to customer roaming in TCA notifying that international charges apply. Referred to att.com/global or att.com/intl. . THE WORKING USER ID IS :RSSAPPID

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 07/11/2018 08:06:15 | EDD_Acc_Level_Note | BAN | - - | 190995749 - EDD API I |
| | System Text | | | UserText |

Email payment receipt sent to: j.williams@fastmed.com . THE WORKING USER ID IS :EDD

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 07/11/2018 08:06:12 | Payment Received | FINN | - - | 193461372 - REALTIME |
| | System Text | | | UserText |
| Payment received. Payment deposit date: 07/11/2018. Amount: $143.25. Method: CC. Source: AUTPAY | | EPAY | | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 07/04/2018 09:25:23 | Domestic Data Notice | CSM | 919-889-7464 | 190995757 - DUCS CSI |
| | System Text | | | UserText |
| Domestic Data Usage Notification sent | | | | |

Data Overage Alert: Customer notified that Mobile Share Grp G9230838 has used 100% of its data plan allowance. Additional data has been automatically added. Review unbilled data and educate on alternative plans avail. Refer to myCSP *145071. . THE WORKING USER ID IS :Enabler

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 06/30/2018 16:34:16 | Domestic Data Notice | CSM | 919-889-7464 | 190995757 - DUCS CSI |
| | System Text | | | UserText |
| Domestic Data Usage Notification sent | | | | |

Data Usage Alert: Cust notified that Mobile Share Grp G9230838 has used 90% of its data allowance. Additional data will be automatically added when allowance is depleted. Review unbilled data & educate on alternative plans avail. Refer to myCSP *145071. . THE WORKING USER ID IS :Enabler

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 06/26/2018 05:27:33 | Domestic Data Notice | CSM | 919-889-7464 | 190995757 - DUCS CSI |
| | System Text | | | UserText |
| Domestic Data Usage Notification sent | | | | |

Data Usage Alert: Cust notified that Mobile Share Grp G9230838 has used 75% of its data allowance. Additional data will be automatically added when allowance is depleted. Review unbilled data & educate on alternative plans avail. Refer to myCSP *145071. . THE WORKING USER ID IS :Enabler

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 06/22/2018 17:41:54 | Upg Elg Check Result | SUB | 919-889-7464 | 190995755 - ASURION |
| | System Text | | | UserText |
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: III. | | Standard Upgrade: Result:Eligible. | | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 06/22/2018 13:25:30 | Upg Elg Check Result | SUB | 919-889-7464 | 190995755 - ASURION |
| | System Text | | | UserText |
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: III. | | Standard Upgrade: Result:Eligible. | | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 06/22/2018 13:22:28 | Upg Elg Check Result | SUB | 919-889-7464 | 190995755 - ASURION |
| | System Text | | | UserText |
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: III. | | Standard Upgrade: Result:Eligible. | | |

Confidential

ATT-WIL-00681

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|

| 06/22/2018 13:09:02 | Upg Elg Check Result | SUB | 919-889-7464 | 190995755 - ASURION |
|---|---|---|---|---|
| System Text | | | UserText | |

Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: III.

Standard Upgrade: Result:Eligible.

| 06/22/2018 09:45:08 | Upg Elg Check Result | SUB | 919-889-7464 | 190995755 - ASURION |
|---|---|---|---|---|
| System Text | | | UserText | |

Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: III.

Standard Upgrade: Result:Eligible.

| 06/21/2018 23:12:41 | Upg Elg Check Result | SUB | 919-889-7464 | 190995755 - ASURION |
|---|---|---|---|---|
| System Text | | | UserText | |

Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: III.

Standard Upgrade: Result:Eligible.

| 06/21/2018 15:08:59 | Upg Elg Check Result | SUB | 919-889-7464 | 190995755 - ASURION |
|---|---|---|---|---|
| System Text | | | UserText | |

Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: III.

Standard Upgrade: Result:Eligible.

| 06/21/2018 15:00:03 | Upg Elg Check Result | SUB | 919-889-7464 | 190995755 - ASURION |
|---|---|---|---|---|
| System Text | | | UserText | |

Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: III.

Standard Upgrade: Result:Eligible.

| 06/21/2018 14:34:23 | Upg Elg Check Result | SUB | 919-889-7464 | 190995755 - ASURION |
|---|---|---|---|---|
| System Text | | | UserText | |

Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: III.

Standard Upgrade: Result:Eligible.

| 06/21/2018 14:25:32 | Upg Elg Check Result | SUB | 919-889-7464 | 190995755 - ASURION |
|---|---|---|---|---|
| System Text | | | UserText | |

Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: III.

Standard Upgrade: Result:Eligible.

| 06/11/2018 09:31:25 | EDD_Acc_Level_Note | BAN | - - | 190995749 - EDD API I |
|---|---|---|---|---|
| System Text | | | UserText | |

Email payment receipt sent to: j.williams@fastmed.com . THE WORKING USER ID IS :EDD

| 06/11/2018 08:52:55 | Payment Received | FINN | - - | 193461372 - REALTIME |
|---|---|---|---|---|
| System Text | | | UserText | |

Payment received. Payment deposit date: 06/11/2018. Amount: $141.72. Method: CC. Source: AUTPAY

EPAY

Confidential

ATT-WIL-00682

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 06/05/2018 19:28:28 | Domestic Data Notice | CSM | 919-889-7464 | 190995757 - DUCS CSI |

| System Text | UserText |
|---|---|
| Domestic Data Usage Notification sent | Data Overage Alert: Customer notified that Mobile Share Grp G9230838 has used 100% of its data plan allowance. Additional data has been automatically added. Review unbilled data and educate on alternative plans avail. Refer to myCSP *145071. . THE WORKING USER ID IS :Enabler |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 06/04/2018 08:44:33 | Domestic Data Notice | CSM | 919-889-7464 | 190995757 - DUCS CSI |

| System Text | UserText |
|---|---|
| Domestic Data Usage Notification sent | Data Usage Alert: Cust notified that Mobile Share Grp G9230838 has used 90% of its data allowance. Additional data will be automatically added when allowance is depleted. Review unbilled data & educate on alternative plans avail. Refer to myCSP *145071. . THE WORKING USER ID IS :Enabler |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 06/02/2018 17:26:31 | CM - Interaction | CRM | - - | 190995809 - CLARIFY( |

| System Text | UserText |
|---|---|
| CM - Interaction | ::CLARIFY:: Interaction<br>Action: One And Done<br>Need: Device & Services Help and Troubleshooting/Device Help and Troubleshooting/Settings-How To (Device Support)<br>Resolution: Shared manufacturer information<br>Notes: reason: iphone reset suddenly while hes on shopping.<br>recom: advice to contact, apple support. walk through on device how to unlocked his phone.<br>result: jasonwilliamseow@gmail.com needs to be updated as his new email address. advice to go apple store.<br>Created on: 2018-06-02 17:26:25. |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 06/02/2018 16:45:26 | Upg Elg Check Result | SUB | 919-889-7464 | 190995809 - CLARIFY( |

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: CFY. | Standard Upgrade: Result:Eligible.<br>Result:Not eligible. Reason:Unknown. Future Elig Date:None.<br>iPhone Standard Upgrade: Result:Eligible.<br>Installment upgrade: Result:Eligible. |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 06/02/2018 16:38:09 | Upgrade Elig Check | SUB | 919-889-7464 | 193461238 - OPUS TW |

| System Text | UserText |
|---|---|
| Equipment upgrade eligibility check. Result: Eligible. Last upgrade date: 03/13/2015. Future eligibility date: None. Notify by: None. USC: . | Reason: Eligible |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 06/02/2018 16:38:05 | Upgrade Elig Check | SUB | 919-208-3101 | 193461238 - OPUS TW |

| System Text | UserText |
|---|---|
| Equipment upgrade eligibility check. Result: Eligible. Last upgrade date: None. Future eligibility date: None. Notify by: None. USC: . | Reason: Eligible |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 06/02/2018 16:37:56 | CM - Interaction | CRM | - - | 190995809 - CLARIFY( |

| System Text | UserText |
|---|---|
| CM - Interaction | ::CLARIFY:: Interaction<br>Action: Transferred Call<br>Need: Device & Services Help and Troubleshooting/Feature Help and Troubleshooting/Caller ID/ Call Feature<br>Notes: Phone is not regonizing his thumbprint ... the passcode is not working .. # line # 7464 .. Unable to access email on acct .. unable to provide passcode . not able to reset .. wrong email on acct .. cust can not get in his phone .. transfer to ATS to see if they can .. iphone device .. Denied consent on acct ,, no offers<br>Created on: 2018-06-02 16:37 |

Confidential

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|

| 06/02/2018 16:36:36 | Upg Elg Check Result | SUB | 919-889-7464 | 190995809 - CLARIFYC |
|---|---|---|---|---|
| | System Text | | | UserText |
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: CFY. | | | Standard Upgrade: Result:Eligible. Result:Not eligible. Reason:Unknown. Future Elig Date:None. iPhone Standard Upgrade: Result:Eligible. Installment upgrade: Result:Eligible. | |

| 06/02/2018 16:30:18 | Upg Elg Check Result | SUB | 919-889-7464 | 190995803 - OPUS CSI |
|---|---|---|---|---|
| | System Text | | | UserText |
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: PCA. | | | Standard Upgrade: Result:Eligible. iPhone Standard Upgrade: Result:Eligible. | |

| 06/02/2018 16:30:18 | Upg Elg Check Result | SUB | 919-208-3101 | 190995803 - OPUS CSI |
|---|---|---|---|---|
| | System Text | | | UserText |
| Equipment Upgrade Eligibility Check. Last Upg Date: None. Last Early Upg Date: None. USC: PCA. | | | Standard Upgrade: Result:Eligible. iPhone Standard Upgrade: Result:Eligible. | |

| 06/02/2018 16:30:13 | Upg Elg Check Result | SUB | 919-889-7464 | 190995803 - OPUS CSI |
|---|---|---|---|---|
| | System Text | | | UserText |
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: PCA. | | | Standard Upgrade: Result:Eligible. iPhone Standard Upgrade: Result:Eligible. | |

| 06/02/2018 16:30:12 | Upg Elg Check Result | SUB | 919-208-3101 | 190995803 - OPUS CSI |
|---|---|---|---|---|
| | System Text | | | UserText |
| Equipment Upgrade Eligibility Check. Last Upg Date: None. Last Early Upg Date: None. USC: PCA. | | | Standard Upgrade: Result:Eligible. iPhone Standard Upgrade: Result:Eligible. | |

| 05/27/2018 13:42:52 | Domestic Data Notice | CSM | 919-889-7464 | 190995757 - DUCS CSI |
|---|---|---|---|---|
| | System Text | | | UserText |
| Domestic Data Usage Notification sent | | | Data Usage Alert: Cust notified that Mobile Share Grp G9230838 has used 75% of its data allowance. Additional data will be automatically added when allowance is depleted. Review unbilled data & educate on alternative plans avail. Refer to myCSP *145071. . THE WORKING USER ID IS :Enabler | |

| 05/24/2018 12:10:40 | EDD_Acc_Level_Note | BAN | - - | 190995749 - EDD API I |
|---|---|---|---|---|
| | System Text | | | UserText |
| | | | Email payment receipt sent to:  j.williams@fastmed.com . THE WORKING USER ID IS :EDD | |

| 05/24/2018 11:32:32 | Payment Received | FINN | - - | 193461372 - REALTIME |
|---|---|---|---|---|
| | System Text | | | UserText |
| Payment received. Payment deposit date: 05/24/2018. Amount: $156.72. Method: CC. Source: AUTPAY | | | EPAY | |

| 05/15/2018 23:01:20 | CSM General | CSM | 919-889-7464 | 203026859 - LISBETH I |
|---|---|---|---|---|
| | System Text | | | UserText |
| | | | ACCNT#:WRLS:534115196684 INC#:12463045 Issue: Store rep is calling to change the SIM card on the line ending on 7464. Resolution: Validate the account and asked for a note the rep was not able to place due to system issues on his store, advice him to give as a call back once the system return. He insist that he can do AVT advice and give the article *543534 that he will not need to do that. rep hang up. | |

Confidential

ATT-WIL-00684

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 05/11/2018 08:32:51 | CPNI Notification | BAN | - - | 193461021 - EDD API I |
| | System Text | | | UserText |

**CPNI Notification**

CPNI Notification: CTN:9198897464  Account Number:534115196684  Notification Methods:SMS  Originating System:ATLAS  Event Type:AccountPasscodeModified
Old Value: Name:JASON WILLIAMS Language:E Insert Datetime:2018-05-10 21:54:25.0
New Value: Name:JASON WILLIAMS RALEIGH Email:J.WILLIAMS@FASTMED.COM Language:E Insert Datetime:2018-05-10 21:54:25.0 . THE WORKING USER ID IS :EDD

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 05/10/2018 23:48:33 | Upg Elg Check Result | SUB | 919-889-7464 | 193460984 - CLARIFY( |
| | System Text | | | UserText |

Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: CFY.

Standard Upgrade: Result:Eligible.
Result:Not eligible. Reason:Unknown. Future Elig Date:None.
iPhone Standard Upgrade: Result:Eligible.
Installment upgrade: Result:Eligible.

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 05/10/2018 23:44:18 | Feature Inquiry | IND | 919-889-7464 | 202028248 - STACEY A |
| | System Text | | | UserText |

ACCESSED ACCOUNT TO VERIFY SOC -Sa779r

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 05/10/2018 23:39:30 | Upg Elg Check Result | SUB | 919-889-7464 | 193460920 - ASURION |
| | System Text | | | UserText |

Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: Ill.

Standard Upgrade: Result:Eligible.

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 05/10/2018 23:39:17 | Upg Elg Check Result | SUB | 919-889-7464 | 193460920 - ASURION |
| | System Text | | | UserText |

Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: Ill.

Standard Upgrade: Result:Eligible.

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 05/10/2018 22:56:47 | CSM General | CSM | 919-889-7464 | 205033177 - SALVADO |
| | System Text | | | UserText |

ACCNT#:WRLS:534115196684 INC#: I
ssue:Rep called bc they are having some connection issues at there store and has an rss ticket, wants to do passcode change and sim change
Resolution: Informed the rep that he needs to have rss ticket to change passcode
000000245065740- RSS ticket
then was able to change the passcode
when trying to do the sim change, asked for serial and token but he didnt have so we didnt issue

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 05/10/2018 22:54:22 | Change BAN Passcode | BAN | - - | 205033177 - SALVADO |
| | System Text | | | UserText |

Passcode changed.

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 05/04/2018 15:54:30 | Domestic Data Notice | CSM | 919-889-7464 | 193461011 - DUCS CSI |
| | System Text | | | UserText |

Domestic Data Usage Notification sent

Data Overage Alert: Cust notified that Mobile Share Grp G9230838 has used 100% of its 1GB data ovg allowance. Additional 1GB has been automatically added. Review unbilled data and educate on alternative plans avail. Refer to myCSP *145071. . THE WORKING USER ID IS :Enabler

Confidential

ATT-WIL-00685

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|

| 05/01/2018 22:09:05 | Domestic Data Notice | CSM | 919-889-7464 | 193461011 - DUCS CSI |
|---|---|---|---|---|
| | System Text | | | UserText |
| Domestic Data Usage Notification sent | | | Data Usage Alert: Cust notified that Mobile Share Grp G9230838 has used 75% of 1GB data ovg allowance. Additional 1GB data will be automatically added when allowance is depleted. Review unbilled data & educate on alternative plans avail. Refer to myCSP *145071. . THE WORKING USER ID IS :Enabler | | |

| 04/26/2018 19:37:23 | Domestic Data Notice | CSM | 919-889-7464 | 193461011 - DUCS CSI |
|---|---|---|---|---|
| | System Text | | | UserText |
| Domestic Data Usage Notification sent | | | Data Overage Alert: Customer notified that Mobile Share Grp G9230838 has used 100% of its data plan allowance. Additional data has been automatically added. Review unbilled data and educate on alternative plans avail. Refer to myCSP *145071. . THE WORKING USER ID IS :Enabler | | |

| 04/25/2018 17:53:31 | Domestic Data Notice | CSM | 919-889-7464 | 193461011 - DUCS CSI |
|---|---|---|---|---|
| | System Text | | | UserText |
| Domestic Data Usage Notification sent | | | Data Usage Alert: Cust notified that Mobile Share Grp G9230838 has used 90% of its data allowance. Additional data will be automatically added when allowance is depleted. Review unbilled data & educate on alternative plans avail. Refer to myCSP *145071. . THE WORKING USER ID IS :Enabler | | |

| 04/24/2018 07:14:34 | EDD_Acc_Level_Note | BAN | - - | 193461021 - EDD API I |
|---|---|---|---|---|
| | System Text | | | UserText |
| | | | Email payment receipt sent to: j.williams@fastmed.com . THE WORKING USER ID IS :EDD | | |

| 04/24/2018 07:14:32 | Payment Received | FINN | - - | 190996023 - REALTIME |
|---|---|---|---|---|
| | System Text | | | UserText |
| Payment received. Payment deposit date: 04/24/2018. Amount: $171.72. Method: CC. Source: AUTOPAY | | | EPAY | | |

| 04/21/2018 07:14:07 | Domestic Data Notice | CSM | 919-889-7464 | 193461011 - DUCS CSI |
|---|---|---|---|---|
| | System Text | | | UserText |
| Domestic Data Usage Notification sent | | | Data Usage Alert: Cust notified that Mobile Share Grp G9230838 has used 75% of its data allowance. Additional data will be automatically added when allowance is depleted. Review unbilled data & educate on alternative plans avail. Refer to myCSP *145071. . THE WORKING USER ID IS :Enabler | | |

| 04/11/2018 17:37:40 | CSM General | CSM | 919-889-7464 | 193460985 - CMDE API |
|---|---|---|---|---|
| | System Text | | | UserText |
| | | | The AutoPay draft date for Mobility customers paying with a credit card is changing on 6/1. Refer to My CSP * 577596. - RequestNumber:107803 . THE WORKING USER ID IS :cmde | | |

| 04/11/2018 11:57:46 | Add SUB SOC | SUB | 919-889-7464 | 193460985 - CMDE API |
|---|---|---|---|---|
| | System Text | | | UserText |
| Subscriber level SOC created. SOC: BILLMSG21. Effective: 04/11/2018. | | | | | |

| 04/05/2018 14:30:16 | Domestic Data Notice | CSM | 919-889-7464 | 193461011 - DUCS CSI |
|---|---|---|---|---|
| | System Text | | | UserText |
| Domestic Data Usage Notification sent | | | Data Usage Alert: Cust notified that Mobile Share Grp G9230838 has used 75% of 1GB data ovg allowance. Additional 1GB data will be automatically added when allowance is depleted. Review unbilled data & educate on alternative plans avail. Refer to myCSP *145071. . THE WORKING USER ID IS :Enabler | | |

Confidential

ATT-WIL-00686

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 03/31/2018 08:19:29 | Domestic Data Notice | CSM | 919-889-7464 | 193461011 - DUCS CSI |

| System Text | UserText |
|---|---|
| Domestic Data Usage Notification sent | Data Overage Alert: Cust notified that Mobile Share Grp G9230838 has used 100% of its 1GB data allowance. Additional 1GB has been automatically added.  Review unbilled data and educate on alternative plans avail. Refer to myCSP *145071. . THE WORKING USER ID IS :Enabler |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 03/29/2018 15:25:15 | Domestic Data Notice | CSM | 919-889-7464 | 193461011 - DUCS CSI |

| System Text | UserText |
|---|---|
| Domestic Data Usage Notification sent | Data Usage Alert: Cust notified that Mobile Share Grp G9230838 has used 75% of 1GB data ovg allowance. Additional 1GB will be automatically added when allowance is depleted. Review unbilled data & educate on alternative plans avail. Refer to myCSP *145071. . THE WORKING USER ID IS :Enabler |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 03/26/2018 12:38:24 | Domestic Data Notice | CSM | 919-889-7464 | 193461011 - DUCS CSI |

| System Text | UserText |
|---|---|
| Domestic Data Usage Notification sent | Data Overage Alert: Cust notified that Mobile Share Grp G9230838 has used 100% of its 1GB data ovg allowance. Additional 1GB has been automatically added.  Review unbilled data and educate on alternative plans avail. Refer to myCSP *145071. . THE WORKING USER ID IS :Enabler |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 03/26/2018 08:19:42 | Domestic Data Notice | CSM | 919-889-7464 | 193461011 - DUCS CSI |

| System Text | UserText |
|---|---|
| Domestic Data Usage Notification sent | Data Usage Alert: Cust notified that Mobile Share Grp G9230838 has used 75% of 1GB data ovg allowance. Additional 1GB will be automatically added when allowance is depleted. Review unbilled data & educate on alternative plans avail. Refer to myCSP *145071. . THE WORKING USER ID IS :Enabler |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 03/24/2018 08:53:30 | EDD_Acc_Level_Note | BAN | - - | 193461021 - EDD API I |

| System Text | UserText |
|---|---|
| | Email payment receipt sent to:  j.williams@fastmed.com . THE WORKING USER ID IS :EDD |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 03/24/2018 08:53:28 | Payment Received | FINN | - - | 190996023 - REALTIME |

| System Text | UserText |
|---|---|
| Payment received. Payment deposit date: 03/24/2018. Amount: $125.76. Method: CC. Source: AUTPAY | EPAY |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 03/22/2018 21:41:31 | Domestic Data Notice | CSM | 919-889-7464 | 193461011 - DUCS CSI |

| System Text | UserText |
|---|---|
| Domestic Data Usage Notification sent | Data Overage Alert: Customer notified that Mobile Share Grp G9230838 has used 100% of its data plan allowance. Additional data has been automatically added. Review unbilled data and educate on alternative plans avail. Refer to myCSP *145071. . THE WORKING USER ID IS :Enabler |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 03/21/2018 19:27:41 | Domestic Data Notice | CSM | 919-889-7464 | 193461011 - DUCS CSI |

| System Text | UserText |
|---|---|
| Domestic Data Usage Notification sent | Data Usage Alert: Cust notified that Mobile Share Grp G9230838 has used 90% of its data allowance. Additional data will be automatically added when it is depleted. Review unbilled data & educate on alternative plans avail. Refer to myCSP *145071. . THE WORKING USER ID IS :Enabler |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 03/20/2018 06:01:36 | Domestic Data Notice | CSM | 919-889-7464 | 193461011 - DUCS CSI |

| System Text | UserText |
|---|---|
| Domestic Data Usage Notification sent | Data Usage Alert: Cust notified that Mobile Share Grp G9230838 has used 75% of its data allowance. Additional data will be automatically added when allowance is depleted. Review unbilled data & educate on alternative plans avail. Refer to myCSP *145071. . THE WORKING USER ID IS :Enabler |

Confidential

ATT-WIL-00687

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 03/19/2018 15:47:24 | CSM General | CSM | 919-889-7464 | 193460985 - CMDE API |
| | System Text | | | UserText |

Upgrade fees are changing for AT&T Next and tablet installment plans for customers who purchased before 8/1/15. Refer to myCSP article *648986 - RequestNumber:106307 . THE WORKING USER ID IS :cmde

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 03/19/2018 15:47:22 | Add SUB SOC | SUB | 919-889-7464 | 193460985 - CMDE API |
| | System Text | | | UserText |

Subscriber level SOC created. SOC: BILLMSG10. Effective: 03/19/2018.

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 03/02/2018 13:22:56 | Domestic Data Notice | CSM | 919-889-7464 | 193461011 - DUCS CSI |
| | System Text | | | UserText |

Domestic Data Usage Notification sent

Data Usage Alert: Cust notified that Mobile Share Grp G9230838 has used 75% of its data allowance. Additional data will be automatically added when allowance is depleted. Review unbilled data & educate on alternative plans avail. Refer to myCSP *145071. . THE WORKING USER ID IS :Enabler

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/24/2018 06:13:17 | EDD_Acc_Level_Note | BAN | - - | 193461021 - EDD API I |
| | System Text | | | UserText |

Email payment receipt sent to: j.williams@fastmed.com . THE WORKING USER ID IS :EDD

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/24/2018 06:13:16 | Payment Received | FINN | - - | 190996023 - REALTIME |
| | System Text | | | UserText |

Payment received. Payment deposit date: 02/24/2018. Amount: $155.76. Method: CC. Source: AUTPAY

EPAY

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/24/2018 01:49:53 | CC Exp Date Update | FINN | - - | 193461138 - QUICKPAY |
| | System Text | | | UserText |

Autopay Credit Card expiration date updated

AutoPay Credit Card expiration update received from card processor and message sent to customer alerting no further action required . THE WORKING USER ID IS :AES

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/23/2018 00:11:30 | Card details changed | BAN | - - | 193461138 - QUICKPAY |
| | System Text | | | UserText |

Credit card details were changed

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/04/2018 13:13:31 | Domestic Data Notice | CSM | 919-889-7464 | 193461011 - DUCS CSI |
| | System Text | | | UserText |

Domestic Data Usage Notification sent

Data Overage Alert: Cust notified that Mobile Share Grp G9230838 has used 100% of its 1GB data ovg allowance. Additional 1GB has been automatically added. Review unbilled data and educate on alternative plans avail. Refer to myCSP *145071. . THE WORKING USER ID IS :Enabler

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/03/2018 10:51:08 | Domestic Data Notice | CSM | 919-889-7464 | 193461011 - DUCS CSI |
| | System Text | | | UserText |

Domestic Data Usage Notification sent

Data Usage Alert: Cust notified that Mobile Share Grp G9230838 has used 75% of 1GB data ovg allowance. Additional 1GB will be automatically added when allowance is depleted. Review unbilled data & educate on alternative plans avail. Refer to myCSP *145071. . THE WORKING USER ID IS :Enabler

Confidential

ATT-WIL-00688

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 01/28/2018 04:15:40 | Domestic Data Notice | CSM | 919-889-7464 | 193461011 - DUCS CSI |

| System Text | UserText |
|---|---|
| Domestic Data Usage Notification sent | Data Overage Alert: Customer notified that Mobile Share Grp G9230838 has used 100% of its data plan allowance. Additional data has been automatically added. Review unbilled data and educate on alternative plans avail. Refer to myCSP *145071. . THE WORKING USER ID IS :Enabler |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 01/24/2018 06:28:49 | EDD_Acc_Level_Note | BAN | - - | 193461021 - EDD API I |

| System Text | UserText |
|---|---|
| | Email payment receipt sent to: j.williams@fastmed.com . THE WORKING USER ID IS :EDD |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 01/24/2018 06:28:49 | Payment Received | FINN | - - | 190996023 - REALTIME |

| System Text | UserText |
|---|---|
| Payment received. Payment deposit date: 01/24/2018. Amount: $155.56. Method: CC. Source: AUTPAY | EPAY |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 01/19/2018 21:42:22 | Domestic Data Notice | CSM | 919-889-7464 | 193461011 - DUCS CSI |

| System Text | UserText |
|---|---|
| Domestic Data Usage Notification sent | Data Usage Alert: Cust notified that Mobile Share Grp G9230838 has used 90% of its data allowance. Additional data will be automatically added when allowance is depleted. Review unbilled data & educate on alternative plans avail. Refer to myCSP *145071. . THE WORKING USER ID IS :Enabler |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 01/17/2018 17:32:54 | Domestic Data Notice | CSM | 919-889-7464 | 193461011 - DUCS CSI |

| System Text | UserText |
|---|---|
| Domestic Data Usage Notification sent | Data Usage Alert: Cust notified that Mobile Share Grp G9230838 has used 75% of its data allowance. Additional data will be automatically added when allowance is depleted. Review unbilled data & educate on alternative plans avail. Refer to myCSP *145071. . THE WORKING USER ID IS :Enabler |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 01/02/2018 09:44:15 | Domestic Data Notice | CSM | 919-889-7464 | 193461011 - DUCS CSI |

| System Text | UserText |
|---|---|
| Domestic Data Usage Notification sent | Data Overage Alert: Cust notified that Mobile Share Grp G9230838 has used 100% of its 1GB data ovg allowance. Additional 1GB has been automatically added. Review unbilled data and educate on alternative plans avail. Refer to myCSP *145071. . THE WORKING USER ID IS :Enabler |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/31/2017 08:26:20 | Domestic Data Notice | CSM | 919-889-7464 | 193461011 - DUCS CSI |

| System Text | UserText |
|---|---|
| Domestic Data Usage Notification sent | Data Usage Alert: Cust notified that Mobile Share Grp G9230838 has used 75% of 1GB data ovg allowance. Additional 1GB will be automatically added when allowance is depleted. Review unbilled data & educate on alternative plans avail. Refer to myCSP *145071. . THE WORKING USER ID IS :Enabler |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/27/2017 20:05:32 | Domestic Data Notice | CSM | 919-889-7464 | 193461011 - DUCS CSI |

| System Text | UserText |
|---|---|
| Domestic Data Usage Notification sent | Data Overage Alert: Customer notified that Mobile Share Grp G9230838 has used 100% of its data plan allowance. Additional data has been automatically added. Review unbilled data and educate on alternative plans avail. Refer to myCSP *145071. . THE WORKING USER ID IS :Enabler |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/26/2017 09:12:39 | Domestic Data Notice | CSM | 919-889-7464 | 193461011 - DUCS CSI |

| System Text | UserText |
|---|---|
| Domestic Data Usage Notification sent | Data Usage Alert: Cust notified that Mobile Share Grp G9230838 has used 90% of its data allowance. Additional data will be automatically added when allowance is depleted. Review unbilled data & educate on alternative plans avail. Refer to myCSP *145071. . THE WORKING USER ID IS :Enabler |

Confidential

ATT-WIL-00689

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/25/2017 06:22:54 | Domestic Data Notice | CSM | 919-889-7464 | 193461011 - DUCS CSI |

| System Text | UserText |
|---|---|
| Domestic Data Usage Notification sent | Data Usage Alert: Cust notified that Mobile Share Grp G9230838 has used 75% of its data allowance. Additional data will be automatically added when allowance is depleted. Review unbilled data & educate on alternative plans avail. Refer to myCSP *145071. . THE WORKING USER ID IS :Enabler |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/24/2017 09:50:36 | Payment Received | FINN | - - | 190996023 - REALTIME |

| System Text | UserText |
|---|---|
| Payment received. Payment deposit date: 12/24/2017. Amount: $185.46. Method: CC. Source: AUTPAY | EPAY |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/24/2017 09:50:36 | EDD_Acc_Level_Note | BAN | - - | 193461021 - EDD API I |

| System Text | UserText |
|---|---|
| | Email payment receipt sent to: j.williams@fastmed.com . THE WORKING USER ID IS :EDD |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/17/2017 01:59:49 | CC Payment Failed | SUB | - - | 193461138 - QUICKPAY |

| System Text | UserText |
|---|---|
| QuickPay Failed CC Payment | Credit Card used FOR AutoPay has expired - SMS/Email NOTIFICATION . THE WORKING USER ID IS :AES |

Confidential

ATT-WIL-00690