# EXHIBIT 1

Window: Memos

Confidential

ATT-WIL-00624



| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/07/2020 13:16:38 | CSM General | CSM | ▮▮▮▮▮ | ▮▮▮▮▮ |

| System Text | UserText |
|---|---|
| | Compliance Review |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 01/12/2020 11:33:33 | EDD_Acc_Level_Note | BAN | - - | ▮▮▮▮▮ |

| System Text | UserText |
|---|---|
| | ▮▮▮▮▮ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 01/12/2020 11:33:30 | ▮▮▮▮▮ | FINN | - - | ▮▮▮▮▮ |

| System Text | UserText |
|---|---|
| ▮▮▮▮▮ | ▮▮▮▮▮ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/12/2019 08:34:09 | EDD_Acc_Level_Note | BAN | - - | ▮▮▮▮▮ |

| System Text | UserText |
|---|---|
| | ▮▮▮▮▮ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/12/2019 08:34:06 | ▮▮▮▮▮ | FINN | - - | ▮▮▮▮▮ |

| System Text | UserText |
|---|---|
| ▮▮▮▮▮ | EPAY |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/14/2019 20:08:20 | CSM General | CSM | ▮▮▮▮▮ | ▮▮▮▮▮ |

| System Text | UserText |
|---|---|
| | Compliance review |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/13/2019 23:12:11 | CSM General | CSM | ▮▮▮▮▮ | ▮▮▮▮▮ |

| System Text | UserText |
|---|---|
| | Compliance review |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/13/2019 14:01:32 | ▮▮▮▮▮ | BAN | - - | ▮▮▮▮▮ |

| System Text | UserText |
|---|---|
| ▮▮▮▮▮ | ▮▮▮▮▮ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/13/2019 07:18:43 | CSM General | CSM | ▮▮▮▮▮ | ▮▮▮▮▮ |

| System Text | UserText |
|---|---|
| | Compliance review |

Confidential

ATT-WIL-00625



| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/12/2019 13:23:18 | EDD_Acc_Level_Note | BAN | - - | ██████████ |

| System Text | UserText |
|---|---|
| | ██████████ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/12/2019 13:22:20 | ██████████ | FINN | - - | ██████████ |

| System Text | UserText |
|---|---|
| ██████████ | EPAY |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/12/2019 08:29:21 | CSM General | CSM | ██████ | ██████ |

| System Text | UserText |
|---|---|
| | Compliance review |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/08/2019 11:31:47 | CM - Interaction | CRM | - - | ██████ |

| System Text | UserText |
|---|---|
| CM - Interaction | ::CLARIFY:: Interaction<br>Action: One And Done<br>Need: Misroutes/Incorrect Account or CTN/Incorrect Account or CTN/Incorrect Account/CTN Presented<br>Resolution: CTI transfer: Closed incorrect account<br>Notes: Compliance review<br>Created on: 2019-11-08 11:31:40.0<br>██████████ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/08/2019 11:31:24 | Upg Elg Check Result | SUB | ██████ | ██████ |

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: None. Last Early Upg Date: None. USC: CFY. | Standard Upgrade: Result:Eligible.<br>Result:Not eligible. Reason:Unknown. Future Elig Date:None.<br>iPhone Standard Upgrade: Result:Eligible.<br>Installment upgrade: Result:Eligible. |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/08/2019 11:25:49 | CM - Interaction | CRM | - - | ██████ |

| System Text | UserText |
|---|---|
| CM - Interaction | ::CLARIFY:: Interaction<br>Action: One And Done<br>Need: Misroutes/Incorrect Account or CTN/Incorrect Account or CTN/Incorrect Account/CTN Presented<br>Resolution: Closed incorrect account: Other<br>Notes: Compliance review<br>Created on: 2019-11-08 11:25:39.0<br>██████████ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/08/2019 11:23:55 | Upg Elg Check Result | SUB | ██████ | ██████ |

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: None. Last Early Upg Date: None. USC: CFY. | Standard Upgrade: Result:Eligible.<br>Result:Not eligible. Reason:Unknown. Future Elig Date:None.<br>iPhone Standard Upgrade: Result:Eligible.<br>Installment upgrade: Result:Eligible. |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/08/2019 11:03:46 | CSM General | CSM | ██████ | ██████ |

| System Text | UserText |
|---|---|
| | Compliance review |

Confidential



| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 10/25/2019 21:42:08 | CSM General | CSM | ███████ | ████████ |

| System Text | UserText |
|---|---|
| | Add ██████ Soc to migrate customer to GY_SY protocol - |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 10/25/2019 21:42:06 | Add SUB SOC | SUB | ███████ | ████████ |

| System Text | UserText |
|---|---|
| ██████ SOC created. █████████ Effective: 10/25/2019. | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 10/25/2019 21:42:06 | Expire SUB SOC | SUB | ███████ | ████████ |

| System Text | UserText |
|---|---|
| ██████ SOC expired. ████████ Expiration date: 10/25/2019. | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 10/25/2019 09:09:54 | CSM General | CSM | ███████ | ████████ |

| System Text | UserText |
|---|---|
| | Compliance review |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 10/18/2019 09:47:38 | CSM General | CSM | ███████ | ████████ |

| System Text | UserText |
|---|---|
| | Compliance review |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 10/15/2019 12:13:46 | CSM General | CSM | ███████████ | |

| System Text | UserText |
|---|---|
| | account accessed for review regarding agent feedback |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 10/14/2019 21:17:01 | CSM General | CSM | ███████████ | |

| System Text | UserText |
|---|---|
| | account accessed for review regarding agent feedback |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 10/12/2019 13:35:15 | EDD_Acc_Level_Note | BAN | - - | █████████ |

| System Text | UserText |
|---|---|
| | ████████████████████ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 10/12/2019 13:35:12 | ████████ | FINN | - - | █████████ |

| System Text | UserText |
|---|---|
| ████████████████ | ████ |

Confidential

ATT-WIL-00627



| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 10/08/2019 17:35:56 | CSM General | CSM | | |
| | System Text | | UserText | |
| | | | Compliance review. notes recheck | |

| 10/07/2019 17:10:17 | CSM General | CSM | | |
|---|---|---|---|---|
| | System Text | | UserText | |
| | | | Compliance review | |

| 10/07/2019 16:12:25 | CSM General | CSM | | |
|---|---|---|---|---|
| | System Text | | UserText | |
| | | | Compliance review | |

| 10/07/2019 13:08:23 | CSM General | CSM | | |
|---|---|---|---|---|
| | System Text | | UserText | |
| | | | Compliance review | |

| 10/07/2019 12:24:05 | CSM General | CSM | | |
|---|---|---|---|---|
| | System Text | | UserText | |
| | | | Compliance Review | |

| 10/02/2019 15:07:40 | CSM General | CSM | - - | |
|---|---|---|---|---|
| | System Text | | UserText | |
| | | | Conducting Compliance Review, | |

| 10/02/2019 14:56:09 | CSM General | CSM | | |
|---|---|---|---|---|
| | System Text | | UserText | |
| | | | compliance review | |

| 09/26/2019 16:34:54 | CSM General | CSM | - - | |
|---|---|---|---|---|
| | System Text | | UserText | |
| | | | Account accessed per AT&T Legal Request. | |

| 09/26/2019 10:13:55 | CSM General | CSM | - - | |
|---|---|---|---|---|
| | System Text | | UserText | |
| | | | Accessed account for research regarding agent feedback | |

Confidential

ATT-WIL-00628



| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 09/24/2019 20:58:52 | CSM General | CSM | - - | ▮ |

| System Text | UserText |
|---|---|
| | Account accessed per AT&T Legal Request. ▮ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 09/12/2019 07:58:11 | EDD_Acc_Level_Note | BAN | - - | ▮ |

| System Text | UserText |
|---|---|
| | ▮ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 09/12/2019 07:58:08 | ▮ | FINN | - - | ▮ |

| System Text | UserText |
|---|---|
| ▮ | EPAY |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 09/11/2019 10:31:17 | Office of the Pres | COLL | ▮ | ▮ |

| System Text | UserText |
|---|---|
| OOP Escalation | OOP Review. |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 08/28/2019 19:41:23 | Office of the Pres | COLL | - - | ▮ |

| System Text | UserText |
|---|---|
| OOP Escalation | OOP** Research only, no cust contact, ▮ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 08/28/2019 13:18:45 | CSM General | CSM | ▮ | ▮ |

| System Text | UserText |
|---|---|
| | manual review |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 08/27/2019 14:25:45 | CSM General | CSM | ▮ | ▮ |

| System Text | UserText |
|---|---|
| | manual review ▮ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 08/18/2019 18:24:38 | CM - Interaction | CRM | - - | ▮ |

| System Text | UserText |
|---|---|
| CM - Interaction | ::CLARIFY:: Interaction<br>Action: One And Done<br>Need: Other Wireless Support and Information/Information Request/Store Location/Information<br>Resolution: Call Disconnected<br>Notes: cci to cancel tablet on this acocunt but could not verify the passcode or email address that we have on file for him// instructed to go to store with his id<br>Created on: 2019-08-18 18:24:35.0 |

Confidential

ATT-WIL-00629



| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 08/18/2019 18:24:09 | Upg Elg Check Result | SUB | | |

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: None. Last Early Upg Date: None. USC: CFY. | Standard Upgrade: Result:Eligible. Result:Not eligible. Reason:Unknown. Future Elig Date:None. iPhone Standard Upgrade: Result:Eligible. Installment upgrade: Result:Eligible. |

| 08/15/2019 02:16:53 | | BAN | - - | |
|---|---|---|---|---|

| System Text | UserText |
|---|---|

| 08/12/2019 12:23:45 | EDD_Acc_Level_Note | BAN | - - | |
|---|---|---|---|---|

| System Text | UserText |
|---|---|

| 08/12/2019 11:14:44 | | FINN | - - | |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| | EPAY |

| 07/12/2019 06:55:07 | EDD_Acc_Level_Note | BAN | - - | |
|---|---|---|---|---|

| System Text | UserText |
|---|---|

| 07/12/2019 06:55:04 | | FINN | - - | |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| | EPAY |

| 06/12/2019 07:50:15 | EDD_Acc_Level_Note | BAN | - - | |
|---|---|---|---|---|

| System Text | UserText |
|---|---|

| 06/12/2019 07:50:12 | | FINN | - - | |
|---|---|---|---|---|

| System Text | UserText |
|---|---|

| 05/12/2019 08:04:40 | EDD_Acc_Level_Note | BAN | - - | |
|---|---|---|---|---|

| System Text | UserText |
|---|---|

Confidential

ATT-WIL-00630



| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 05/12/2019 08:04:37 | ▮▮▮▮▮▮ | FINN | - - | ▮▮▮▮▮▮ |

| System Text | UserText |
|---|---|
| ▮▮▮▮▮▮ | ▮▮▮ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 05/01/2019 13:34:25 | CSM General | CSM | - - | ▮▮▮▮▮▮ |

| System Text | UserText |
|---|---|
| | accessed account for compliance research |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 05/01/2019 12:37:40 | CSM General | CSM | - - | ▮▮▮▮▮▮ |

| System Text | UserText |
|---|---|
| | accessed account for compliance research |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 05/01/2019 12:36:30 | CSM General | CSM | - - | ▮▮▮▮▮▮ |

| System Text | UserText |
|---|---|
| | accessed account for compliance research |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 04/30/2019 15:07:25 | CSM General | CSM | - - | ▮▮▮▮▮▮ |

| System Text | UserText |
|---|---|
| | Compliance review |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 04/30/2019 13:10:40 | CSM General | CSM | - - | ▮▮▮▮▮▮ |

| System Text | UserText |
|---|---|
| | Compliance review |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 04/30/2019 10:05:22 | CSM General | CSM | - - | ▮▮▮▮▮▮ |

| System Text | UserText |
|---|---|
| | compliance review |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 04/29/2019 16:13:04 | CSM General | CSM | - - | ▮▮▮▮▮▮ |

| System Text | UserText |
|---|---|
| | Compliance review |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 04/29/2019 13:49:46 | CSM General | CSM | - - | ▮▮▮▮▮▮ |

| System Text | UserText |
|---|---|
| | Compliance review |

Confidential

ATT-WIL-00631



| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 04/29/2019 13:21:51 | CSM General | CSM | - - | ▮ |
| | System Text | | UserText | |
| | | | compliance review for sim card update report | |

| 04/29/2019 12:15:26 | CSM General | CSM | - - | ▮ |
|---|---|---|---|---|
| | System Text | | UserText | |
| | | | compliance review | |

| 04/25/2019 07:29:42 | CSM General | CSM | ▮ | ▮ |
|---|---|---|---|---|
| | System Text | | UserText | |
| | | | Pulled up acct for review | |

| 04/17/2019 19:09:30 | CSM General | CSM | - - | ▮ |
|---|---|---|---|---|
| | System Text | | UserText | |
| | | | Compliance review for SIM Card Replacement report | |

| 04/12/2019 08:34:27 | EDD_Acc_Level_Note | BAN | - - | ▮ |
|---|---|---|---|---|
| | System Text | | UserText | |
| | | | ▮ | |

| 04/12/2019 08:34:25 | ▮ | FINN | - - | ▮ |
|---|---|---|---|---|
| | System Text | | UserText | |
| | ▮ | | ▮ | |

| 04/02/2019 12:35:47 | Upg Elg Check Result | SUB | ▮ | ▮ |
|---|---|---|---|---|
| | System Text | | UserText | |
| | Equipment Upgrade Eligibility Check. Last Upg Date: None. Last Early Upg Date: None. USC: PCA. | | Standard Upgrade: Result:Eligible. iPhone Standard Upgrade: Result:Eligible. | |

| 04/02/2019 12:35:43 | Upg Elg Check Result | SUB | ▮ | ▮ |
|---|---|---|---|---|
| | System Text | | UserText | |
| | Equipment Upgrade Eligibility Check. Last Upg Date: None. Last Early Upg Date: None. USC: PCA. | | Standard Upgrade: Result:Eligible. iPhone Standard Upgrade: Result:Eligible. | |

| 03/18/2019 07:59:13 | Upg Elg Check Result | SUB | ▮ | |
|---|---|---|---|---|
| | System Text | | UserText | |
| | Equipment Upgrade Eligibility Check. Last Upg Date: None. Last Early Upg Date: None. USC: UCM. | | Standard Upgrade: Result:Eligible. Result:Not eligible. Reason:Unknown. Future Elig Date:None. iPhone Standard Upgrade: Result:Eligible. Installment upgrade: Result:Eligible. | |

Confidential



| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 03/14/2019 12:21:22 | CSM General | CSM | | |

| System Text | UserText |
|---|---|
| | Qa inspection |

| 03/12/2019 18:38:48 | Upg Elg Check Result | SUB | | |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: None. Last Early Upg Date: None. USC: UCM. | Standard Upgrade: Result:Eligible. Result:Not eligible. Reason:Unknown. Future Elig Date:None. iPhone Standard Upgrade: Result:Eligible. Installment upgrade: Result:Eligible. |

| 03/12/2019 18:31:55 | Upg Elg Check Result | SUB | | |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: None. Last Early Upg Date: None. USC: UCM. | Standard Upgrade: Result:Eligible. Result:Not eligible. Reason:Unknown. Future Elig Date:None. iPhone Standard Upgrade: Result:Eligible. Installment upgrade: Result:Eligible. |

| 03/12/2019 09:29:44 | EDD_Acc_Level_Note | BAN | - - | |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| | |

| 03/12/2019 09:29:42 | | FINN | - - | |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| | |

| 03/07/2019 17:35:16 | Upg Elg Check Result | SUB | | |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: None. Last Early Upg Date: None. USC: UCM. | Standard Upgrade: Result:Eligible. Result:Not eligible. Reason:Unknown. Future Elig Date:None. iPhone Standard Upgrade: Result:Eligible. Installment upgrade: Result:Eligible. |

| 03/07/2019 16:27:24 | Upg Elg Check Result | SUB | | |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: None. Last Early Upg Date: None. USC: UCM. | Standard Upgrade: Result:Eligible. Result:Not eligible. Reason:Unknown. Future Elig Date:None. iPhone Standard Upgrade: Result:Eligible. Installment upgrade: Result:Eligible. |

| 03/07/2019 16:01:00 | Upg Elg Check Result | SUB | | |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: None. Last Early Upg Date: None. USC: UCM. | Standard Upgrade: Result:Eligible. Result:Not eligible. Reason:Unknown. Future Elig Date:None. iPhone Standard Upgrade: Result:Eligible. Installment upgrade: Result:Eligible. |

Confidential

ATT-WIL-00633



| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/28/2019 13:38:46 | CM - Case | CRM | - - | |

| System Text | UserText |
|---|---|
| CM - Case | ::CLARIFY:: Change to Case |

Type: Billing/Charges / Fees/Monthly Recurring Charges
Priority: Normal
Status: Closed
SLA: 2019-02-19 17:19:03 America/New_York
Condition/Workflow: Closed Notes: -> Incorrect process used for credit request.
Closing invalid case.
All adjustments must be submitted using the Submit Adjustment Tab in Clarify
and not via a Unable to Complete or Billing Charges case. Refer to myCSP
*663495 (Mobility)/*160889 (BCS). If an adjustment is needed, foll

| 02/28/2019 13:38:33 | Billing Inquiry | CSM | - - | |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| | read only |

| 02/28/2019 13:19:25 | CM - Case | CRM | - - | |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| CM - Case | ::CLARIFY:: Change to Case |

Type: Billing/Charges / Fees/Monthly Recurring Charges
Priority: Normal
Status: Solving
SLA: 2019-02-19 17:19:03 America/New_York
Condition/Workflow: Open . THE WORKING USER ID IS :

| 02/27/2019 10:02:07 | CSM General | CSM | - - | |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| | Compliance review |

| 02/21/2019 08:59:16 | CM - Case | CRM | - - | |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| CM - Case | ::CLARIFY:: Change to Case |

Case ID:
Type: Billing/Charges / Fees/Monthly Recurring Charges
Priority: Normal
Status: Solving
SLA: 2019-02-19 17:19:03 America/New_York
Condition/Workflow: Open-Forward . THE WORKING USER ID IS :

| 02/21/2019 08:56:36 | CM - Case | CRM | - - | |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| CM - Case | ::CLARIFY:: Change to Case |

Case ID:
Type: Billing/Charges / Fees/Monthly Recurring Charges
Priority: Normal
Status: Solving
SLA: 2019-02-19 17:19:03 America/New_York
Condition/Workflow: Open-Forward . THE WORKING USER ID IS :

| 02/18/2019 13:58:51 | CM - Case | CRM | - - | |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| CM - Case | ::CLARIFY:: Change to Case |

Case ID:
Type: Billing/Charges / Fees/Monthly Recurring Charges
Priority: Normal
Status: Solving
SLA: 2019-02-19 17:19:03 America/New_York
Condition/Workflow: Open-Forward . THE WORKING USER ID IS



| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/12/2019 10:22:19 | EDD_Acc_Level_Note | BAN | - - | ███████ |

| System Text | UserText |
|---|---|
| | ███████████ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/12/2019 10:22:16 | ██████████ | FINN | - - | ██████████ |

| System Text | UserText |
|---|---|
| ████████████ | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/08/2019 17:21:27 | CM - Interaction | CRM | - - | ██████████ |

| System Text | UserText |
|---|---|
| CM - Interaction | ::CLARIFY:: Interaction<br>Action: Case; ID: ████████<br>Need: Billing/Bill Review/Monthly Recurring Charge(s)<br>Notes: sim swapped about 8 times has a security swap problem wants 700 back for phone bought from att<br>Created on: 2019-02-08 17:21:17.0 |

| 02/08/2019 17:21:00 | CM - Case | CRM | - - | ██████████ |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| CM - Case | ::CLARIFY:: Change to Case<br>Case ID: ██████████<br>Type: Billing/Charges / Fees/Monthly Recurring Charges<br>Priority: Normal<br>Status: Solving<br>SLA: 2019-02-19 17:19:03 America/New_York<br>Condition/Workflow: Open-Dispatch . THE WORKING USER ID IS ███ |

| 02/08/2019 17:20:08 | CM - Case | CRM | - - | ██████████ |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| CM - Case | ::CLARIFY:: Change to Case<br>Case ID: ██████████<br>Type: Billing/Charges / Fees/Monthly Recurring Charges<br>Priority: Normal<br>Status: Solving<br>SLA: 2019-02-19 17:19:03 America/New_York<br>Condition/Workflow: Open . THE WORKING USER ID IS ████████ |

| 02/08/2019 17:19:05 | CM - Case | CRM | - - | ██████████ |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| CM - Case | ::CLARIFY:: Case<br>Case ID: CM20190208_139467160<br>Created on: 2019-02-08 17:19:04.0<br>████████████<br>Type: Billing/Charges / Fees/Monthly Recurring Charges<br>Priority: Normal<br>Status: Solving<br>SLA: 2019-02-19 17:19:03 America/New_York . THE WORKING USER ID IS ████ |

Confidential

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|

| 02/08/2019 17:02:20 | CM - Interaction | CRM | - - | ██████████ |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| CM - Interaction | ::CLARIFY:: Interaction<br>Action: One And Done<br>Need: CPNI/CPNI Preference Change/Duration of Call/Visit<br><br>██████████████████████<br><br>Need: NBA/NBA Offer/BOGO w/new Wireless & TVorBB OR BOGO 50% off w/o new Wireless w/o TVorBB<br>Resolution: Offer Not |

| 02/08/2019 17:02:18 | CM - Interaction | CRM | - - | ██████████ |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| CM - Interaction | ::CLARIFY:: CPNIPreference<br>ConsentType :: DOC consent<br><br>UpdateStamp :: Fri Feb 08 16:54:38 EST 2019 ████████<br><br>. THE WORKING USER ID IS ██████ |

| 02/08/2019 17:02:13 | DOC/DOV Decline | BAN | ██████████ |
|---|---|---|---|

| System Text | UserText |
|---|---|
| Consent denied for this interaction only. | |

| 02/08/2019 16:55:58 | Change Personal Data | BAN | - - | ██████████ |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| ████████████ | |

| 02/08/2019 16:01:09 | CPNI Notification | BAN | - - | ██████████ |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| CPNI Notification | CPNI Notification: ██████████████████ Notification<br>Methods:MAIL Originating System:ATLAS Event Type:AccountPasscodeModified<br>Old Value: Name ██████████████████████<br>09:15:45.0<br>New Value: Name: █████████<br>Email:████████████████ Language:E Insert Datetime:2019-02-08<br>09:15:45.0 . THE WORKING USER ID IS ██████ |



Confidential



| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/08/2019 15:35:34 | CPNI Notification | BAN | - - | ███████████ |

| System Text | UserText |
|---|---|
| CPNI Notification | CPNI Notification:████████████████████Notification Methods:MAIL Originating System:ATLAS Event Type:AccountPasscodeModified Old Value: Name ███████████Language:E Insert Datetime:2019-02-08 00:20:15.0 New Value: Name:█ Email:████████████████Language:E Insert Datetime:2019-02-08 00:20:15.0 . THE WORKING USER ID IS █ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/08/2019 11:16:26 | CSM General | CSM | | ████████████ |

| System Text | UserText |
|---|---|
| | ████████ added. Feature turned on by default due to new line activation or rate plan change or turned on by customer in myATT. See the Stream Saver MyCSP article for more details. . THE WORKING USER ID IS ████████ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/08/2019 11:16:22 | Add SUB SOC | SUB | | ████████████ |

| System Text | UserText |
|---|---|
| ████████ SOC created. ████████ Effective: 02/08/2019. | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/08/2019 11:16:18 | Receive Note Message | BAN | - - | SYSTEM |

| System Text | UserText |
|---|---|
| Receive Notification Message: Version status change to ACTIVEe to ACTIVE | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/08/2019 11:16:13 | Cancel SUB | CTN | ████████████ | |

| System Text | UserText |
|---|---|
| ████████████████ | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/08/2019 11:10:33 | Receive Note Message | BAN | - - | SYSTEM |

| System Text | UserText |
|---|---|
| Receive Notification Message: Due Date ████████ ████████████████ | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/08/2019 11:07:23 | Receive Note Message | BAN | - - | SYSTEM |

| System Text | UserText |
|---|---|
| Receive Notification Message: OC request successfully processedIly processed | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/08/2019 11:07:13 | Receive Note Message | BAN | - - | SYSTEM |

| System Text | UserText |
|---|---|
| Receive Notification Message: Other ████████ created, Port Out, Dueated, Port Out, Due Date ████████████ Timer-Sho | |

Confidential

ATT-WIL-00637



| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/08/2019 11:07:06 | Acknow Received OSP | BAN | - - | SYSTEM |

| System Text | UserText |
|---|---|
| Acknowledgment received from OSP. | |

| Creation Date | TYPE | Category | | |
|---|---|---|---|---|
| 02/08/2019 11:07:06 | Port-Out Req Resp | BAN | ▓▓▓▓▓▓ | |

| System Text | UserText |
|---|---|
| Port-Out Port Request response sent to new Service Provider. | |

| 02/08/2019 11:07:06 | PortOut Reqst Receiv | BAN | ▓▓▓▓▓▓ | |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| Port-Out Port Request received from Operations Support System. | |

| 02/08/2019 10:30:07 | CSM General | CSM | - - | ▓▓▓▓▓ |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| | ▓▓▓▓▓▓▓ entered Customer Verification Screen . THE WORKING USER ID IS ▓▓▓▓ |

| 02/08/2019 10:30:05 | Upg Elg Check Result | SUB | ▓▓▓▓▓▓ | |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: None. Last Early Upg Date: None. USC: PCA. | Standard Upgrade: Result:Eligible. iPhone Standard Upgrade: Result:Eligible. |

| 02/08/2019 10:30:05 | Upg Elg Check Result | SUB | ▓▓▓▓▓▓ | |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: PCA. | Standard Upgrade: Result:Eligible. iPhone Standard Upgrade: Result:Eligible. |

| 02/08/2019 10:23:33 | CSM General | CSM | - - | ▓▓▓▓▓ |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| | ▓▓▓▓▓▓▓▓▓▓ |

| 02/08/2019 10:21:49 | CSM General | CSM | - - | |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| | Econsent accepted for CSS. . THE WORKING USER ID IS : ▓▓▓▓ |

| 02/08/2019 10:21:39 | Upg Elg Check Result | SUB | ▓▓▓▓▓ | ▓▓▓▓▓ |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: None. Last Early Upg Date: None. USC: COR. | Standard Upgrade: Result:Eligible. Result:Not eligible. Reason:Unknown. Future Elig Date:None. iPhone Standard Upgrade: Result:Eligible. Installment upgrade: Result:Eligible. |

Confidential

ATT-WIL-00638



| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/08/2019 10:21:35 | Replace SIM | SUB | | |

| System Text | UserText |
|---|---|
| | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/08/2019 10:17:12 | Restore SUB | CTN | | |

| System Text | UserText |
|---|---|
| Subscriber Restored effective 02/08/2019. Reason: CUSTOMER REQUEST. | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/08/2019 10:15:30 | Change BAN Passcode | BAN | - - | |

| System Text | UserText |
|---|---|
| Passcode changed. | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/08/2019 10:15:11 | CSM General | CSM | - - | |

| System Text | UserText |
|---|---|
| | Bypass use of 1-time PIN for ChangePasscode because Initial PIN not received. |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/08/2019 10:14:16 | CSM General | CSM | - - | |

| System Text | UserText |
|---|---|
| | Manual Driver's License bypass selected because Customer Declined Scan. name on ID as by THE WORKING USER ID IS |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/08/2019 10:14:16 | CSM General | CSM | - - | |

| System Text | UserText |
|---|---|
| | Customer accepted duration of visit/call . THE WORKING USER ID IS |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/08/2019 10:14:10 | Upg Elg Check Result | SUB | | |

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: PCA. | Standard Upgrade: Result:Not eligible. Reason:Subscriber is not active - Subscriber is not active. Future Elig Date:None. iPhone Standard Upgrade: Result:Not eligible. Reason:Subscriber is not active - Subscriber is not active. Future Elig Date:None. Installment upgrade: Result:Not eligible. Reason:Subscriber is not active - Subscriber is not active. Future Elig Date:None. |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/08/2019 10:14:10 | Upg Elg Check Result | SUB | | |

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: None. Last Early Upg Date: None. USC: PCA. | Standard Upgrade: Result:Eligible. iPhone Standard Upgrade: Result:Eligible. |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/08/2019 10:14:04 | CSM General | CSM | - - | |

| System Text | UserText |
|---|---|
| | Image Capture of ID was attention. . THE WORKING USER ID IS |

Confidential



| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/08/2019 10:14:04 | CSM General | CSM | - - | ▓▓▓▓▓▓ |

| System Text | UserText |
|---|---|
| | THE WORKING USER ID IS ▓▓▓▓▓ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/08/2019 10:12:09 | CSM General | CSM | - - | ▓▓▓▓▓▓ |

| System Text | UserText |
|---|---|
| | ▓RSC entered Customer Verification Screen . THE WORKING USER ID IS ▓▓▓▓ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/08/2019 08:15:56 | CM - Interaction | CRM | - - | ▓▓▓▓▓▓ |

| System Text | UserText |
|---|---|
| CM - Interaction | ::CLARIFY:: Interaction<br>Action: One And Done<br>Need: Caller Not Present/Caller Not Present/Caller Not Present<br>Resolution: Completed Interaction and Call Ended<br>Notes:<br>Created on: 2019-02-08 08:15:53.0<br>▓▓▓▓▓▓▓<br>Caller: ▓▓▓▓▓▓▓▓▓▓▓▓;Not Verified; . THE WORKING USER ID IS ▓▓▓ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/08/2019 08:11:24 | Suspend SUB | CTN | ▓▓▓▓▓▓ | |

| System Text | UserText |
|---|---|
| Subscriber Suspended. effective 02/08/2019. Reason: Customer Request. | cx wants to suspend it because it was sim swapped. cx will go into the store for futher assistance |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/08/2019 02:15:18 | CM - Interaction | CRM | - - | ▓▓▓▓▓ |

| System Text | UserText |
|---|---|
| CM - Interaction | ::CLARIFY:: Interaction<br>Action: One And Done<br>Need: Account/Account and Profile Management/Update Passcode<br>Resolution: Successful<br>Notes: Passcode was updated successfully<br>Action: One And Done<br>Need: Device & Services Help and Troubleshooting/SIM/IMEI Help and Troubleshooting/SIM Update/Replace<br>Resolution: Call Disconnected<br>Notes: replacement/ sim card to be activated on the ▓▓ine>call got disc<br>Created on: 2019-02-08 02:15:09.0<br>▓▓▓▓▓▓▓▓ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/08/2019 01:29:57 | CM - Interaction | CRM | - - | ▓▓▓▓▓▓ |

| System Text | UserText |
|---|---|
| CM - Interaction | ::CLARIFY:: Interaction<br>Action: One And Done<br>Need: Device & Services Help and Troubleshooting/SIM/IMEI Help and Troubleshooting/SIM Card Issue<br>Resolution: Replace SIM: Technical/Troubleshooting<br>Notes: cx wants to activate new sim<br>updated sim<br>restart phone<br>sim already working<br>Created on: 2019-02-08 01:29:52.0<br>▓▓▓▓▓▓▓▓▓▓▓<br>USER ID |

Confidential

ATT-WIL-00640



| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|

**02/08/2019 01:26:38** | **Expire SUB SOC** | **SUB** | ▮▮▮▮▮▮

| System Text | UserText |
|---|---|

▮▮▮▮ SOC expired. ▮▮▮▮ Expiration date: 02/08/2019.

---

**02/08/2019 01:26:38** | **Add SUB SOC** | **SUB** | ▮▮▮▮▮▮

| System Text | UserText |
|---|---|

▮▮▮▮ SOC created. ▮▮▮▮ Effective: 02/08/2019.

---

**02/08/2019 01:26:38** | **Replace SIM** | **SUB** | ▮▮▮▮▮▮

| System Text | UserText |
|---|---|

▮▮▮▮ Date: 2/8/2019, Amount: 0, Reason: Replace w/COAM Device. | cx got a replacement sim card

---

**02/08/2019 01:24:30** | **Upg Elg Check Result** | **SUB** | ▮▮▮▮▮▮

| System Text | UserText |
|---|---|

Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: CFY. | Standard Upgrade: Result:Eligible. Result:Not eligible. Reason:Unknown. Future Elig Date:None. iPhone Standard Upgrade: Result:Eligible. Installment upgrade: Result:Eligible.

---

**02/08/2019 01:20:43** | **Upg Elg Check Result** | **SUB** | ▮▮▮▮▮▮

| System Text | UserText |
|---|---|

Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: CFY. | Standard Upgrade: Result:Eligible. Result:Not eligible. Reason:Unknown. Future Elig Date:None. iPhone Standard Upgrade: Result:Eligible. Installment upgrade: Result:Eligible.

---

**02/08/2019 01:20:12** | **Change BAN Passcode** | **BAN** | - - ▮▮▮▮▮▮

| System Text | UserText |
|---|---|

Passcode changed.

---

**02/08/2019 01:19:42** | **Verify PIN** | **CSM** | - - ▮▮▮▮▮▮

| System Text | UserText |
|---|---|

Request to Verify Temporary PIN on 02-07-2019:22:19:42 by ▮▮▮▮ Verification was successful. | Request to Verify Temporary PIN on 2019-02-07T22:19:42Z by ▮▮▮▮. THE WORKING USER ID IS :▮▮▮▮

---

**02/08/2019 01:17:59** | **Generate PIN** | **CSM** | - - ▮▮▮▮▮▮

| System Text | UserText |
|---|---|

PIN Generation has been requested on 02-08-2019:00:17:58 by ▮▮▮▮ Delivery method: Email. Delivery Destination: ▮▮▮▮ | PIN Generation has been requested on 2019-02-08T00:17:58Z by ▮▮▮▮ Delivery method: Email. Delivery Destination: ▮▮▮▮ THE WORKING USER ID IS :▮▮▮▮

---

**02/06/2019 21:10:06** | **Upgrade Elig Check** | **SUB** | ▮▮▮▮▮▮

| System Text | UserText |
|---|---|

Equipment upgrade eligibility check. Result: Eligible. Last upgrade date: 03/13/2015. Future eligibility date: None. Notify by: None. USC: . | Reason: Eligible

Confidential

ATT-WIL-00641



| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|

| 02/06/2019 21:10:03 | Upgrade Elig Check | SUB | | |
|---|---|---|---|---|
| System Text | | | UserText | |
| Equipment upgrade eligibility check. Result: Eligible. Last upgrade date: None. Future eligibility date: None. Notify by: None. USC: . | | | Reason: Eligible | |

| 02/06/2019 21:06:45 | Restore SUB | CTN | | |
|---|---|---|---|---|
| System Text | | | UserText | |
| Subscriber Restored effective 02/06/2019. Reason: CUSTOMER REQUEST. | | | | |

| 02/06/2019 20:59:47 | Upg Elg Check Result | SUB | | |
|---|---|---|---|---|
| System Text | | | UserText | |
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: COR. | | | Standard Upgrade: Result:Eligible. Result:Not eligible. Reason:Unknown. Future Elig Date:None. iPhone Standard Upgrade: Result:Eligible. Installment upgrade: Result:Eligible. | |

| 02/06/2019 20:59:46 | CSM General | CSM | - - | |
|---|---|---|---|---|
| System Text | | | UserText | |
| | | | Account Accessed via Unverified Flow by        Call Center Unified Rep. . THE WORKING USER ID IS | |

| 02/06/2019 20:54:14 | Suspend SUB | CTN | | |
|---|---|---|---|---|
| System Text | | | UserText | |
| Subscriber Suspended. effective 02/06/2019. Reason: CUSTOMER REQUEST. | | | | |

| 02/06/2019 20:37:10 | Upg Elg Check Result | SUB | | |
|---|---|---|---|---|
| System Text | | | UserText | |
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: PCA. | | | Standard Upgrade: Result:Eligible. iPhone Standard Upgrade: Result:Eligible. | |

| 02/06/2019 20:37:10 | Upg Elg Check Result | SUB | | |
|---|---|---|---|---|
| System Text | | | UserText | |
| Equipment Upgrade Eligibility Check. Last Upg Date: None. Last Early Upg Date: None. USC: PCA. | | | Standard Upgrade: Result:Eligible. iPhone Standard Upgrade: Result:Eligible. | |

| 02/06/2019 20:36:35 | Upg Elg Check Result | SUB | | |
|---|---|---|---|---|
| System Text | | | UserText | |
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: CFY. | | | Standard Upgrade: Result:Eligible. Result:Not eligible. Reason:Unknown. Future Elig Date:None. iPhone Standard Upgrade: Result:Eligible. Installment upgrade: Result:Eligible. | |

Confidential
ATT-WIL-00642

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/06/2019 20:21:07 | CPNI Notification | BAN | - - | ███ |

| System Text | UserText |
|---|---|
| CPNI Notification | CPNI Notification:████████████████ Notification Methods:MAIL Originating System:ATLAS Event Type:AccountEmailAddressModified ████████████████ Language:E Insert Datetime:2019-02-06 18:28:06.0 ████████████████ Language:E Insert Datetime:2019-02-06 18:28:06.0 . THE WORKING USER ID IS ███ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/06/2019 19:33:35 | FRAUD RESEARCH | DIAL | ███████ | |

| System Text | UserText |
|---|---|
| | **Fraud Department** ██████████████████ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/06/2019 19:33:20 | CSM General | CSM | - - | ███████ |

| System Text | UserText |
|---|---|
| | ███████████ . THE WORKING USER ID IS ████ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/06/2019 19:32:49 | CSM General | CSM | - - | ███████ |

| System Text | UserText |
|---|---|
| | Econsent accepted for CSS. . THE WORKING USER ID IS : ███ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/06/2019 19:31:56 | Upg Elg Check Result | SUB | ███████ | |

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: None. Last Early Upg Date: None. USC: COR. | Standard Upgrade: Result:Eligible. Result:Not eligible. Reason:Unknown. Future Elig Date:None. iPhone Standard Upgrade: Result:Eligible. Installment upgrade: Result:Eligible. |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/06/2019 19:31:52 | Replace SIM | SUB | ███████ | |

| System Text | UserText |
|---|---|
| ██████████████ | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/06/2019 19:30:47 | Restore SUB | CTN | ███████ | |

| System Text | UserText |
|---|---|
| Subscriber Restored effective 02/06/2019. Reason: ███ | |



Confidential

ATT-WIL-00643



| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/06/2019 19:30:09 | Restore SUB | CTN | ███████ | ███████ |

| System Text | UserText |
|---|---|
| Subscriber Restored effective 02/06/2019. Reason: ████ | |

| 02/06/2019 19:28:07 | ████████ | BAN | - - | ███████ |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| ████████ | ████████ |

| 02/06/2019 19:28:03 | Change Personal Data | BAN | - - | ███████ |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| ████████ | |

| 02/06/2019 19:28:03 | ████████ | BAN | - - | ███████ |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| ████████ | ████████ |

| 02/06/2019 19:28:03 | ████████ | BAN | - - | ███████ |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| ████████ | |

| 02/06/2019 19:22:03 | CPNI Notification | BAN | - - | ███████ |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| CPNI Notification | ████████ |

| 02/06/2019 19:12:12 | Special Instructions | GEN | - - | ███████ |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| | ████████ |
| | Resolution:<br>advised to fraud to have line restored . THE WORKING USER ID IS ████ |

| 02/06/2019 18:59:12 | Change BAN Passcode | BAN | - - | ███████ |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| Passcode changed. | |

Confidential

ATT-WIL-00644



| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/06/2019 18:59:04 | CSM General | CSM | - - | ██████████ |

| System Text | UserText |
|---|---|
|  | ██████████ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/06/2019 18:58:30 | CSM General | CSM | - - | ██████████ |

| System Text | UserText |
|---|---|
|  | Customer accepted duration of visit/call . THE WORKING USER ID IS : ████ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/06/2019 18:58:30 | CSM General | CSM | - - | ██████████ |

| System Text | UserText |
|---|---|
|  | ████████████████ THE WORKING USER ID IS ██████ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/06/2019 18:58:30 | CSM General | CSM | - - | ██████████ |

| System Text | UserText |
|---|---|
|  | Image Capture of ID was attention. . THE WORKING USER ID IS ██████ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/06/2019 18:58:30 | CSM General | CSM | - - | ██████████ |

| System Text | UserText |
|---|---|
|  | ██████████ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/06/2019 18:57:22 | CSM General | CSM | - - | ██████████ |

| System Text | UserText |
|---|---|
|  | ██████████ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/06/2019 18:57:19 | Upg Elg Check Result | SUB | ██████████ |  |

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: None. Last Early Upg Date: None. USC: PCA. | Standard Upgrade: Result:Not eligible. Reason:Subscriber is not active - Subscriber is not active. Future Elig Date:None. iPhone Standard Upgrade: Result:Not eligible. Reason:Subscriber is not active - Subscriber is not active. Future Elig Date:None. |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/06/2019 18:57:18 | Upg Elg Check Result | SUB | ██████████ |  |

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: PCA. | Standard Upgrade: Result:Not eligible. Reason:Subscriber is not active - Subscriber is not active. Future Elig Date:None. iPhone Standard Upgrade: Result:Not eligible. Reason:Subscriber is not active - Subscriber is not active. Future Elig Date:None. Installment upgrade: Result:Not eligible. Reason:Subscriber is not active - Subscriber is not active. Future Elig Date:None. |

Confidential

ATT-WIL-00645



| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/06/2019 08:37:34 | FRAUD RESEARCH | DIAL | | |

| System Text | UserText |
|---|---|
| | **Fraud Department**<br>**General** |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/06/2019 08:29:37 | CPNI Notification | BAN | - - | |

| System Text | UserText |
|---|---|
| CPNI Notification | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/06/2019 08:22:08 | Suspend SUB | CTN | | |

| System Text | UserText |
|---|---|
| Subscriber Suspended. effective 02/06/2019. Reason: Fraud Investigation. | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/06/2019 08:19:30 | Suspend SUB | CTN | | |

| System Text | UserText |
|---|---|
| Subscriber Suspended. effective 02/06/2019. Reason: | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/06/2019 08:12:06 | CM - Interaction | CRM | - - | |

| System Text | UserText |
|---|---|
| CM - Interaction | ::CLARIFY:: Interaction<br>Action: One And Done<br>Need: Other Wireless Support and Information/Other Wireless Support/Disabilities Support Services<br>Resolution: Assisted with Mobile Speak |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/06/2019 08:09:44 | Upg Elg Check Result | SUB | | |

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: CFY. | Standard Upgrade: Result:Eligible.<br>Result:Not eligible. Reason:Unknown. Future Elig Date:None.<br>iPhone Standard Upgrade: Result:Eligible.<br>Installment upgrade: Result:Eligible. |

Confidential



| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|

| 02/06/2019 00:43:06 | CM - Interaction | CRM | - - | ████████ |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| CM - Interaction | ::CLARIFY:: Interaction<br>Action: One And Done<br>Need: Account/Account and Profile Management/Update Passcode<br>Resolution: Successful<br>Notes: Passcode was updated successfully<br>Action: One And Done<br>Need: Device & Services Help and Troubleshooting/SIM/IMEI Help and Troubleshooting/SIM Update/Replace<br>████████████████<br>Created on: 2019-02-06 00:42:59.0<br>████████ |

| 02/06/2019 00:38:44 | Expire SUB SOC | SUB | ████████ |
|---|---|---|---|

| System Text | UserText |
|---|---|
| ████ SOC expired. ████████ Expiration date: 02/06/2019. | |

| 02/06/2019 00:38:44 | Add SUB SOC | SUB | ████████ |
|---|---|---|---|

| System Text | UserText |
|---|---|
| ████ SOC created. ████████ Effective: 02/06/2019. | |

| 02/06/2019 00:38:43 | Replace SIM | SUB | ████████ |
|---|---|---|---|

| System Text | UserText |
|---|---|
| ████████████ | |

| 02/06/2019 00:36:56 | Verify PIN | CSM | ████████ |
|---|---|---|---|

| System Text | UserText |
|---|---|
| ████████████ | |

| 02/06/2019 00:36:22 | Generate PIN | CSM | ████████ |
|---|---|---|---|

| System Text | UserText |
|---|---|
| ████████████ | |

| 02/06/2019 00:35:52 | Upg Elg Check Result | SUB | ████████ |
|---|---|---|---|

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: CFY. | Standard Upgrade: Result:Eligible.<br>Result:Not eligible. Reason:Unknown. Future Elig Date:None.<br>iPhone Standard Upgrade: Result:Eligible.<br>Installment upgrade: Result:Eligible. |

Confidential

ATT-WIL-00647



| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/06/2019 00:35:43 | Change BAN Passcode | BAN | - - | ███████ |

| System Text | UserText |
|---|---|
| Passcode changed. | |

| 02/06/2019 00:35:25 | Verify PIN | CSM | - - | ███████ |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| ████████ | ████████ |

| 02/06/2019 00:34:30 | Generate PIN | CSM | - - | ███████ |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| ████████ | ████████ |

| 02/04/2019 20:47:12 | CPNI Notification | BAN | - - | ███████ |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| CPNI Notification | ████████ |

| 02/04/2019 19:36:54 | Add SUB SOC | SUB | | ███████ |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| ████ SOC created. ████ Effective: 02/04/2019. | |

| 02/04/2019 19:36:54 | Expire SUB SOC | SUB | | ███████ |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| ████ SOC expired. ████ Expiration date: 02/04/2019. | |

| 02/04/2019 19:36:54 | Add IMEI | SUB | | ███████ |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| ████████ | |

| 02/04/2019 19:32:29 | CSM General | CSM | - - | ███████ |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| | ████████ |

Confidential

ATT-WIL-00648



| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/04/2019 19:31:45 | CSM General | CSM | - - | ██████████ |
| | System Text | | | UserText |
| | | | Econsent accepted for CSS. . THE WORKING USER ID IS ██████████ | |

| 02/04/2019 19:31:31 | Upg Elg Check Result | SUB | ██████ | ██████████ |
|---|---|---|---|---|
| | System Text | | | UserText |
| Equipment Upgrade Eligibility Check. Last Upg Date: None. Last Early Upg Date: None. USC: COR. | | | Standard Upgrade: Result:Eligible. Result:Not eligible. Reason:Unknown. Future Elig Date:None. iPhone Standard Upgrade: Result:Eligible. Installment upgrade: Result:Eligible. | |

| 02/04/2019 19:31:28 | Replace SIM | SUB | ██████████████ | |
|---|---|---|---|---|
| | System Text | | | UserText |
| ██████████████ | | | | |

| 02/04/2019 19:29:27 | Restore SUB | CTN | ██████████ | |
|---|---|---|---|---|
| | System Text | | | UserText |
| Subscriber Restored effective 02/04/2019.  Reason: CUSTOMER REQUEST. | | | | |

| 02/04/2019 19:23:47 | Special Instructions | GEN | - - | ██████████ |
|---|---|---|---|---|
| | System Text | | | UserText |
| | | | ██████████████ | |

| 02/04/2019 19:20:30 | Change BAN Passcode | BAN | - - | ██████████ |
|---|---|---|---|---|
| | System Text | | | UserText |
| Passcode changed. | | | | |

| 02/04/2019 19:19:42 | CSM General | CSM | - - | ██████████ |
|---|---|---|---|---|
| | System Text | | | UserText |
| | | | ██████████████ | |

| 02/04/2019 19:17:25 | CSM General | CSM | - - | ██████████ |
|---|---|---|---|---|
| | System Text | | | UserText |
| | | | ██████████████ | |

| 02/04/2019 19:17:25 | CSM General | CSM | - - | ██████████ |
|---|---|---|---|---|
| | System Text | | | UserText |
| | | | Customer accepted duration of visit/call . THE WORKING USER ID IS : ██████ | |

Confidential



| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/04/2019 19:17:17 | CSM General | CSM | - - | ▮▮▮▮▮▮ |
| | System Text | | | UserText |
| | | | | THE WORKING USER ID IS ▮▮▮ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/04/2019 19:17:16 | CSM General | CSM | - - | ▮▮▮▮▮▮ |
| | System Text | | | UserText |
| | | | | THE WORKING USER ID IS ▮▮▮ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/04/2019 19:16:26 | CSM General | CSM | - - | ▮▮▮▮▮▮ |
| | System Text | | | UserText |
| | | | | ▮▮▮ entered Customer Verification Screen . THE WORKING USER ID ▮▮▮ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/04/2019 19:16:23 | Upg Elg Check Result | SUB | ▮▮▮ | ▮▮▮▮ |
| | System Text | | | UserText |
| Equipment Upgrade Eligibility Check. Last Upg Date: None. Last Early Upg Date: None. USC: PCA. | | | | Standard Upgrade: Result:Eligible. iPhone Standard Upgrade: Result:Eligible. |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/04/2019 19:16:23 | Upg Elg Check Result | SUB | ▮▮▮ | |
| | System Text | | | UserText |
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: PCA. | | | | Standard Upgrade: Result:Not eligible. Reason:Subscriber is not active - Subscriber is not active. Future Elig Date:None. iPhone Standard Upgrade: Result:Not eligible. Reason:Subscriber is not active - Subscriber is not active. Future Elig Date:None. Installment upgrade: Result:Not eligible. Reason:Subscriber is not active - Subscriber is not active. Future Elig Date:None. |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/04/2019 07:58:56 | CM - Interaction | CRM | - - | ▮▮▮ |
| | System Text | | | UserText |
| CM - Interaction | | | | ::CLARIFY:: Interaction Action: One And Done Need: Account and Profile Management/Service Suspension and Restorals/Voluntary Suspend or Restore Resolution: Unable to complete per VID or Policy |
| | | | | Created on: 2019-02-04 07:58:51.0 |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/04/2019 07:51:24 | Upg Elg Check Result | SUB | ▮▮▮ | |
| | System Text | | | UserText |
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: CFY. | | | | Standard Upgrade: Result:Not eligible. Reason:Subscriber is not active - Subscriber is not active. Future Elig Date:None. Result:Not eligible. Reason:Unknown. Future Elig Date:None. iPhone Standard Upgrade: Result:Not eligible. Reason:Subscriber is not active - Subscriber is not active. Future Elig Date:None. Installment upgrade: Result:Not eligible. Reason:Subscriber is not active - Subscriber is not active. Future Elig Date:None. |

Confidential

ATT-WIL-00650

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|

| 02/03/2019 23:24:47 | CM - Interaction | CRM | - - | ▮▮▮▮▮ |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| CM - Interaction | ::CLARIFY:: Interaction<br>Action: One And Done<br>Need: Other Wireless Support and Information/Privacy and Fraud/Privacy and Fraud<br><br>▮▮▮▮▮▮▮▮<br><br>Created on: 2019-02-03 23:24:43.0<br>▮▮▮▮▮▮▮▮<br>Caller: |

| 02/03/2019 23:24:31 | Suspend SUB | CTN | ▮▮▮▮▮ |
|---|---|---|---|

| System Text | UserText |
|---|---|
| Subscriber Suspended. effective 02/03/2019. Reason: Customer Request. | |

| 02/03/2019 23:18:45 | Upg Elg Check Result | SUB | ▮▮▮▮▮ |
|---|---|---|---|

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: CFY. | Standard Upgrade: Result:Eligible.<br>Result:Not eligible. Reason:Unknown. Future Elig Date:None.<br>iPhone Standard Upgrade: Result:Eligible.<br>Installment upgrade: Result:Eligible. |

| 02/03/2019 22:50:44 | CM - Interaction | CRM | - - | ▮▮▮▮▮ |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| CM - Interaction | ::CLARIFY:: Interaction<br>Action: One And Done<br>Need: Other Wireless Support and Information/Privacy and Fraud/Privacy and Fraud<br>Resolution: Shared Privacy Change information<br><br>▮▮▮▮▮▮▮▮ |

| 02/03/2019 22:50:04 | Upg Elg Check Result | SUB | ▮▮▮▮▮ |
|---|---|---|---|

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: CFY. | Standard Upgrade: Result:Eligible.<br>Result:Not eligible. Reason:Unknown. Future Elig Date:None.<br>iPhone Standard Upgrade: Result:Eligible.<br>Installment upgrade: Result:Eligible. |

| 02/03/2019 22:34:09 | CM - Interaction | CRM | - - | ▮▮▮▮▮ |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| CM - Interaction | ::CLARIFY:: Interaction<br>Action: Transferred Call<br>Need: Other Wireless Support and Information/Privacy and Fraud/Privacy and Fraud<br><br>▮▮▮▮▮▮▮▮ |



Confidential

ATT-WIL-00651



| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/03/2019 22:32:24 | Upg Elg Check Result | SUB | | ▮▮▮▮▮▮ |

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: CFY. | Standard Upgrade: Result:Eligible. Result:Not eligible. Reason:Unknown. Future Elig Date:None. iPhone Standard Upgrade: Result:Eligible. Installment upgrade: Result:Eligible. |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/03/2019 21:20:47 | CM - Interaction | CRM | - - | ▮▮▮▮▮▮ |

| System Text | UserText |
|---|---|
| CM - Interaction | ::CLARIFY:: Interaction<br>Action: One And Done<br>Need: CPNI/CPNI Preference Change/Duration of Call/Visit<br><br>▮▮▮▮▮▮<br><br>Action: One And Done<br>Need: NBA/NBA Offer/$200 Reward Card for new high speed BB-stacked with $100 video reward card<br>Resolution: Offer |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/03/2019 21:20:44 | CM - Interaction | CRM | - - | ▮▮▮▮▮▮ |

| System Text | UserText |
|---|---|
| CM - Interaction | ::CLARIFY:: CPNIPreference<br><br>▮▮▮▮▮▮<br><br>UpdateStamp :: Sun Feb 03 20:18:02 CST 2019<br>▮▮▮▮▮▮<br>. THE WORKING USER ID IS ▮▮▮▮ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/03/2019 21:20:43 | DOC/DOV Decline | BAN | ▮▮▮▮▮▮ | |

| System Text | UserText |
|---|---|
| ▮▮▮▮▮▮ | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/03/2019 21:12:14 | Expire SUB SOC | SUB | ▮▮▮▮▮▮ | |

| System Text | UserText |
|---|---|
| Subscriber level SOC expired. ▮▮▮▮ Expiration date: 02/03/2019. | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/03/2019 21:12:14 | Add SUB SOC | SUB | ▮▮▮▮▮▮ | |

| System Text | UserText |
|---|---|
| Subscriber level SOC created. ▮▮▮▮ Effective: 02/03/2019. | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/03/2019 21:12:14 | Replace SIM | SUB | ▮▮▮▮▮▮ | |

| System Text | UserText |
|---|---|
| ▮▮▮▮▮▮ | |

Confidential

ATT-WIL-00652



| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|

**02/03/2019 21:02:48 | Upg Elg Check Result | SUB**

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: CFY. | Standard Upgrade: Result:Eligible. Result:Not eligible. Reason:Unknown. Future Elig Date:None. iPhone Standard Upgrade: Result:Eligible. Installment upgrade: Result:Eligible. |

**02/03/2019 21:01:30 | Feature Inquiry | IND**

| System Text | UserText |
|---|---|

**02/03/2019 20:45:37 | Feature Inquiry | IND**

| System Text | UserText |
|---|---|

**02/03/2019 20:45:30 | Feature Inquiry | IND**

| System Text | UserText |
|---|---|

**02/03/2019 20:39:25 | Upg Elg Check Result | SUB**

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: CFY. | Standard Upgrade: Result:Eligible. Result:Not eligible. Reason:Unknown. Future Elig Date:None. iPhone Standard Upgrade: Result:Eligible. Installment upgrade: Result:Eligible. |

**02/03/2019 15:48:19 | Domestic Data Notice | CSM**

| System Text | UserText |
|---|---|
| Domestic Data Usage Notification sent | Data Usage Alert: Additional data will be automatically added when allowance is depleted. Review unbilled data & educate on alternative plans avail. Refer to myCSP *145071. . |

**02/01/2019 16:49:48 | Domestic Data Notice | CSM**

| System Text | UserText |
|---|---|
| Domestic Data Usage Notification sent | Data Usage Alert: Additional data will be automatically added when allowance is depleted. Review unbilled data & educate on alternative plans avail. Refer to myCSP *145071. . |

**01/22/2019 00:48:45 | CM - Commitment | CRM | - -**

| System Text | UserText |
|---|---|
| CM - Commitment | ::CLARIFY:: Commitment Priority: Normal Status: Completed Due Date: 12/5/2018 8:00:00 PM |

Confidential

ATT-WIL-00653



| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 01/12/2019 08:09:16 | EDD_Acc_Level_Note | BAN | - - | ████████ |

| System Text | UserText |
|---|---|
| | Email payment receipt sent to: ███████████. THE WORKING USER ID IS ██████ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 01/12/2019 08:09:13 | ████████ | FINN | - - | ████████ |

| System Text | UserText |
|---|---|
| ████████████ | EPAY |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 01/07/2019 16:12:18 | Upgrade Elig Check | SUB | ████████████ | |

| System Text | UserText |
|---|---|
| Equipment upgrade eligibility check. Result: Eligible. Last upgrade date: 03/13/2015. Future eligibility date: None. Notify by: Nono. USC: . | Reason: Eligible |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 01/07/2019 16:12:15 | Upgrade Elig Check | SUB | ████████████████ | |

| System Text | UserText |
|---|---|
| Equipment upgrade eligibility check. Result: Eligible. Last upgrade date: None. Future eligibility date: None. Notify by: None. USC: . | Reason: Eligible |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 01/07/2019 16:09:19 | Upg Elg Check Result | SUB | ████████████ | |

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: COR. | Standard Upgrade: Result:Eligible. Result:Not eligible. Reason:Unknown. Future Elig Date:None. iPhone Standard Upgrade: Result:Eligible. Installment upgrade: Result:Eligible. |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 01/07/2019 16:09:19 | CSM General | CSM | - - | ████████████ |

| System Text | UserText |
|---|---|
| | ████████████████████ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 01/07/2019 16:06:45 | CM - Interaction | CRM | - - | ████████████ |

| System Text | UserText |
|---|---|
| CM - Interaction | ::CLARIFY:: Interaction Action: One And Done Need: Caller Not Present/Caller Not Present/Caller Not Present Resolution: Completed Interaction and Call Ended ██████ Created on: 2019-01-07 16:06:40.0 ███████████████████████████ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 01/07/2019 16:05:25 | Upg Elg Check Result | SUB | ████████████████ | |

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: None. Last Early Upg Date: None. USC: PCA. | Standard Upgrade: Result:Eligible. iPhone Standard Upgrade: Result:Eligible. |

Confidential                                                                      ATT-WIL-00654

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|

| 01/07/2019 16:05:25 | Upg Elg Check Result | SUB | ███████████ |

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: PCA. | Standard Upgrade: Result:Eligible. iPhone Standard Upgrade: Result:Eligible. |

| 01/07/2019 16:05:19 | Upg Elg Check Result | SUB | ███████████ |

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: None. Last Early Upg Date: None. USC: PCA. | Standard Upgrade: Result:Eligible. iPhone Standard Upgrade: Result:Eligible. |

| 01/07/2019 16:05:19 | Upg Elg Check Result | SUB | ███████████ |

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: PCA. | Standard Upgrade: Result:Eligible. iPhone Standard Upgrade: Result:Eligible. |

| 12/12/2018 13:40:01 | EDD_Acc_Level_Note | BAN | - - | ███████████ |

| System Text | UserText |
|---|---|
| | Email payment receipt sent to: ███████████ THE WORKING USER ID IS ██████ |

| 12/12/2018 13:39:59 | ██████████ | FINN | - - | ███████████ |

| Syctom Text | UcorToxt |
|---|---|
| ████████████████████ | EPAY |

| 12/05/2018 12:50:12 | EDD_Acc_Level_Note | BAN | - - | ███████████ |

| System Text | UserText |
|---|---|
| | ████████████████████ |

| 12/05/2018 09:33:41 | Fraud General | GEN | ███████████ |

| System Text | UserText |
|---|---|
| | **Fraud Department** **Definite Consumer Fraud** ████████████████ |

Confidential

ATT-WIL-00655



| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/05/2018 09:27:16 | Special Instructions | GEN | - - | ▮ |

| System Text | UserText |
|---|---|
| ▮ | ▮ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/05/2018 09:19:03 | Expire SUB SOC | SUB | ▮ | |

| System Text | UserText |
|---|---|
| Subscriber level SOC expired. ▮ Expiration date: 12/05/2018. | |

| Creation Date | TYPE | Category |
|---|---|---|
| 12/05/2018 09:19:03 | Add SUB SOC | SUB |

| System Text | UserText |
|---|---|
| Subscriber level SOC created. ▮ Effective: 12/05/2018. | |

| Creation Date | TYPE | Category |
|---|---|---|
| 12/05/2018 09:19:03 | Replace SIM | SUB |

| System Text | UserText |
|---|---|
| ▮ | |

| Creation Date | TYPE | Category |
|---|---|---|
| 12/05/2018 09:13:49 | Restore SUB | CTN |

| System Text | UserText |
|---|---|
| Subscriber Restored effective 12/05/2018. Reason: Customer Request. | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/05/2018 08:43:14 | CM - Interaction | CRM | - - | ▮ |

| System Text | UserText |
|---|---|
| CM - Interaction | ::CLARIFY:: Interaction<br>Action: Transferred Call<br>Need: Other Wireless Support and Information/Privacy and Fraud/Privacy and Fraud |

| Creation Date | TYPE | Category |
|---|---|---|
| 12/05/2018 08:40:05 | Upg Elg Check Result | SUB |

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: CFY. | Standard Upgrade: Result:Eligible.<br>Result:Not eligible. Reason:Unknown. Future Elig Date:None.<br>iPhone Standard Upgrade: Result:Eligible.<br>Installment upgrade: Result:Eligible. |

| Creation Date | TYPE | Category |
|---|---|---|
| 12/04/2018 23:17:53 | Service Sum Generate | CSM |

| System Text | UserText |
|---|---|
| Customer Service Summary Generated. | Customer Service Summary was generated on December 4, 2018 2:36:51 PM CST . THE WORKING USER ID IS ▮ |

Confidential

ATT-WIL-00656

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/04/2018 17:19:43 | FRAUD RESEARCH | DIAL | | |

| System Text | UserText |
|---|---|
| | **Fraud Department** <br> Account Hijacked |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/04/2018 16:56:04 | CM - Interaction | CRM | - - | |

| System Text | UserText |
|---|---|
| CM - Interaction | ::CLARIFY:: Interaction <br> **Action: One And Done** <br> Need: NBA/NBA Offer/BOGO w/new Apple,Samsung,LG devices-No TV <br> Req-Upgrade+Upgrade NOT eligible <br> **Resolution: Did Not Offer** <br> Notes: Not Offered <br> **Action: One And Done** <br> Need: Billing/Bill Review/Mobile Share Data Charges <br> **Resolution: Assisted via myATT Mobile App** <br> Notes: |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/04/2018 16:37:09 | Suspend SUB Stolen | CTN | | |

| System Text | UserText |
|---|---|
| Subscriber Suspended. Effective: 12/04/2018. Reason: | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/04/2018 16:35:11 | EDD_Acc_Level_Note | BAN | - - | |

| System Text | UserText |
|---|---|

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/04/2018 16:33:32 | Upg Elg Check Result | SUB | | |

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: CFY. | Standard Upgrade: Result:Eligible. <br> Result:Not eligible. Reason:Unknown. Future Elig Date:None. <br> iPhone Standard Upgrade: Result:Eligible. <br> Installment upgrade: Result:Eligible. |





| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/04/2018 15:37:02 | CSM General | CSM | - - | ████████ |
| | System Text | | | |

Econsent accepted for CSS. . THE WORKING USER ID IS ██████

| 12/04/2018 15:36:49 | Upg Elg Check Result | SUB | ████████ | |
| | System Text | | | UserText |

Equipment Upgrade Eligibility Check. Last Upg Date: None. Last Early Upg Date: None. USC: COR.

Standard Upgrade: Result:Eligible. Result:Not eligible. Reason:Unknown. Future Elig Date:None. iPhone Standard Upgrade: Result:Eligible. Installment upgrade: Result:Eligible.

| 12/04/2018 15:36:46 | Replace SIM | SUB | ████████ | |
| | System Text | | | UserText |

| 12/04/2018 15:36:29 | CSM General | CSM | - - | ████████ |
| | System Text | | | UserText |

| 12/04/2018 15:34:21 | CSM General | CSM | - - | ████████ |
| | System Text | | | UserText |

| 12/04/2018 15:34:21 | CSM General | CSM | - - | ████████ |
| | System Text | | | UserText |

Customer accepted duration of visit/call . THE WORKING USER ID IS ██████

| 12/04/2018 15:34:14 | CSM General | CSM | - - | ████████ |
| | System Text | | | UserText |

THE WORKING USER ID IS ██████

| 12/04/2018 15:34:14 | CSM General | CSM | - - | ████████ |
| | System Text | | | UserText |

| 12/04/2018 15:33:40 | CSM General | CSM | - - | ████████ |
| | System Text | | | UserText |

Confidential



| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|

| 12/04/2018 15:33:38 | Upg Elg Check Result | SUB | | |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: PCA. | Standard Upgrade: Result:Eligible. iPhone Standard Upgrade: Result:Eligible. |

| 12/04/2018 15:33:37 | Upg Elg Check Result | SUB | | |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: None. Last Early Upg Date: None. USC: PCA. | Standard Upgrade: Result:Eligible. iPhone Standard Upgrade: Result:Eligible. |

| 12/04/2018 13:44:29 | CSM General | CSM | - - | |
|---|---|---|---|---|

| System Text | UserText |
|---|---|

| 12/04/2018 13:44:29 | CSM General | CSM | - - | |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| | Customer accepted duration of visit/call . THE WORKING USER ID IS ▮ |

| 12/04/2018 13:44:17 | CSM General | CSM | - - | 193461371 - OPUS - A▮ |
|---|---|---|---|---|

| System Text | UserText |
|---|---|

| 12/04/2018 13:44:16 | CSM General | CSM | - - | |
|---|---|---|---|---|

| System Text | UserText |
|---|---|

| 12/04/2018 13:43:38 | CSM General | CSM | - - | |
|---|---|---|---|---|

| System Text | UserText |
|---|---|

| 12/04/2018 13:43:35 | Upg Elg Check Result | SUB | | |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: None. Last Early Upg Date: None. USC: PCA. | Standard Upgrade: Result:Eligible. iPhone Standard Upgrade: Result:Eligible. |

| 12/04/2018 13:43:35 | Upg Elg Check Result | SUB | | |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: PCA. | Standard Upgrade: Result:Eligible. iPhone Standard Upgrade: Result:Eligible. |

Confidential



| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/04/2018 13:43:26 | EDD_Acc_Level_Note | BAN | - - | |

| System Text | UserText |
|---|---|
| | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/04/2018 13:39:13 | EDD_Acc_Level_Note | BAN | - - | |

| System Text | UserText |
|---|---|
| | |

| 12/03/2018 00:00:00 | Special Instructions | GEN | |

| System Text | UserText |
|---|---|
| | |

| 12/03/2018 19:08:32 | CM - Interaction | CRM | - - | |

| System Text | UserText |
|---|---|
| CM - Interaction | ::CLARIFY:: Interaction |

Action: One And Done
Need: CPNI/CPNI Preference Change/Duration of Call/Visit
Resolution: Customer-initiated permanent consent.

Need: CPNI/CPNI Preference Change/Permanent

| 12/03/2018 19:08:30 | CM - Interaction | CRM | - - | |

| System Text | UserText |
|---|---|
| CM - Interaction | ::CLARIFY:: CPNIPreference |

| 12/03/2018 19:08:30 | CM - Interaction | CRM | - - | |

| System Text | UserText |
|---|---|
| CM - Interaction | ::CLARIFY:: CPNIPreference |

Confidential

ATT-WIL-00660



| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/03/2018 19:08:22 | ▓▓▓▓▓ | BAN | ▓▓▓▓▓ | ▓▓▓▓▓ |

System Text | UserText

12/03/2018 19:06:35 | Expire SUB SOC | SUB

System Text | UserText

▓▓▓ SOC expired. ▓▓▓ Expiration date: 12/03/2018.

12/03/2018 19:06:35 | Expire SUB SOC | SUB

System Text | UserText

▓▓▓ SOC expired. ▓▓▓ Expiration date: 12/03/2018.

12/03/2018 19:06:35 | Expire SUB SOC | SUB

System Text | UserText

▓▓▓ SOC expired. ▓▓▓ Expiration date: 12/03/2018.

12/03/2018 19:06:35 | Expire SUB SOC | SUB

System Text | UserText

▓▓▓ SOC expired. ▓▓▓ Expiration date: 12/03/2018.

12/03/2018 19:06:35 | Expire SUB SOC | SUB

System Text | UserText

▓▓▓ SOC expired. ▓▓▓ Expiration date: 12/03/2018.

12/03/2018 19:06:35 | Expire SUB SOC | SUB

System Text | UserText

▓▓▓ SOC expired. ▓▓▓ Expiration date: 12/03/2018.

12/03/2018 19:06:35 | Expire SUB SOC | SUB

System Text | UserText

▓▓▓ SOC expired. ▓▓▓ Expiration date: 12/03/2018.

12/03/2018 19:06:35 | Expire SUB SOC | SUB

System Text | UserText

▓▓▓ SOC expired. B. Expiration date: 12/03/2018.

Confidential

ATT-WIL-00661



| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/03/2018 19:06:35 | Add SUB SOC | SUB | ▮▮▮▮ | ▮▮▮▮ |

| System Text | UserText |
|---|---|
| ▮▮▮ SOC created. ▮▮▮ Effective: 12/03/2018. | |

| 12/03/2018 19:06:35 | Add SUB SOC | SUB | ▮▮▮▮ |
|---|---|---|---|

| System Text | UserText |
|---|---|
| ▮▮▮ SOC created. ▮▮▮ Effective: 12/03/2018. | |

| 12/03/2018 19:06:35 | Add SUB SOC | SUB | ▮▮▮▮ |
|---|---|---|---|

| System Text | UserText |
|---|---|
| ▮▮▮ SOC created. ▮▮▮ Effective: 12/03/2018. | |

| 12/03/2018 19:06:35 | Add SUB SOC | SUB | ▮▮▮▮ |
|---|---|---|---|

| System Text | UserText |
|---|---|
| ▮▮▮ SOC created. ▮▮▮ Effective: 12/03/2018. | |

| 12/03/2018 19:06:35 | Add SUB SOC | SUB | ▮▮▮▮ |
|---|---|---|---|

| System Text | UserText |
|---|---|
| ▮▮▮ SOC created. ▮▮▮ Effective: 12/03/2018. | |

| 12/03/2018 19:06:35 | Add SUB SOC | SUB | ▮▮▮▮ |
|---|---|---|---|

| System Text | UserText |
|---|---|
| ▮▮▮ SOC created. ▮▮▮ Effective: 12/03/2018. | |

| 12/03/2018 19:06:35 | Expire SUB SOC | SUB | ▮▮▮▮ |
|---|---|---|---|

| System Text | UserText |
|---|---|
| ▮▮▮ SOC expired. ▮▮▮ Expiration date: 12/03/2018. | |

| 12/03/2018 19:06:35 | Add SUB SOC | SUB | ▮▮▮▮ |
|---|---|---|---|

| System Text | UserText |
|---|---|
| ▮▮▮ SOC created. ▮▮▮ Effective: 12/03/2018. | |

| 12/03/2018 19:04:05 | Upg Elg Check Result | SUB | ▮▮▮▮ |
|---|---|---|---|

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: CFY. | Standard Upgrade: Result:Eligible. Result:Not eligible. Reason:Unknown. Future Elig Date:None. iPhone Standard Upgrade: Result:Eligible. Installment upgrade: Result:Eligible. |

Confidential

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/03/2018 12:25:42 | Special Instructions | GEN | - - | ████████ |

| System Text | UserText |
|---|---|
| | ████████████████ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/03/2018 12:24:20 | FRAUD RESEARCH | DIAL | ████████████ | |

| System Text | UserText |
|---|---|
| | **Fraud Department**<br>████████████ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/03/2018 12:18:16 | Special Instructions | GEN | - - | ████████ |

| System Text | UserText |
|---|---|
| | ████████ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/03/2018 12:17:39 | Special Instructions | GEN | - - | ████████ |

| System Text | UserText |
|---|---|
| | ████████ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/03/2018 11:43:36 | CM - Interaction | CRM | - - | ████████ |

| System Text | UserText |
|---|---|
| CM - Interaction | ::CLARIFY:: Interaction<br>Action: One And Done<br>Need: Caller Not Present/Caller Not Present/Caller Not Present<br>Resolution: Completed Interaction and Call Ended |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/03/2018 09:50:25 | CM - Interaction | CRM | - - | ████████ |

| System Text | UserText |
|---|---|
| CM - Interaction | ::CLARIFY:: Interaction<br>Action: Transferred Call<br>Need: Other Wireless Support and Information/Privacy and Fraud/Privacy and |



Confidential

ATT-WIL-00663



| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|

**12/03/2018 09:31:26** | **Upg Elg Check Result** | **SUB** |

System Text | UserText

Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: CFY. | Standard Upgrade: Result:Eligible. Result:Not eligible. Reason:Unknown. Future Elig Date:None. iPhone Standard Upgrade: Result:Eligible. Installment upgrade: Result:Eligible.

**12/03/2018 09:28:39** | **Domestic Data Notice** | **CSM** |

System Text | UserText

Domestic Data Usage Notification sent | Data Usage Alert: Additional data will be automatically added when allowance is depleted. Review unbilled data & educate on alternative plans avail. Refer to myCSP *145071. . THE WORKING USER ID IS

**12/03/2018 05:11:39** | **EDD_Acc_Level_Note** | **BAN** | - - |

System Text | UserText

**12/02/2018 21:58:24** | **Service Sum Generate** | **CSM** |

System Text | UserText

Customer Service Summary Generated.

**12/02/2018 13:44:55** | **CM - Interaction** | **CRM** | - - |

System Text | UserText

CM - Interaction | ::CLARIFY:: Interaction
Action: One And Done
Need: Caller Not Present/Caller Not Present/Caller Not Present
Resolution: Completed Interaction and Call Ended

**12/02/2018 12:20:31** | **Change Equipment** | **CSM** |

System Text | UserText

Network driven IMEI update | Device IMEI Auto-Update - Device IMEI in Telegence was updated to match device being used on our network. No plan change required. .

**12/02/2018 12:20:30** | **Add SUB SOC** | **SUB** |

System Text | UserText

SOC created. Effective: 12/02/2018.

**12/02/2018 12:20:30** | **Add SUB SOC** | **SUB** |

System Text | UserText

SOC created. Effective: 12/02/2018.

Confidential

ATT-WIL-00664



| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/02/2018 12:20:30 | Add IMEI | SUB | | ████████ |

| System Text | UserText |
|---|---|
| ████████ | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/02/2018 12:20:29 | Change Equipment rsn | SUB | | ████████ |

| System Text | UserText |
|---|---|
| The IMEI has been changed by ████ | ████████ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/02/2018 12:20:27 | Special Instructions | GEN | - - | ████████ |

| System Text | UserText |
|---|---|
| | ████████ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/02/2018 12:18:11 | ████ | FINN | | |

| System Text | UserText |
|---|---|
| ████████ | THE CHARGE CREATED BY ████ THE USER ID IS ████ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/02/2018 12:18:09 | CSM General | CSM | - - | ████ |

| System Text | UserText |
|---|---|
| | ████████ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/02/2018 12:17:29 | CSM General | CSM | - - | ████ |

| System Text | UserText |
|---|---|
| | ████████ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/02/2018 12:17:19 | Upg Elg Check Result | SUB | | ████ |

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: None. Last Early Upg Date: None. USC: COR. | Standard Upgrade: Result:Eligible. Result:Not eligible. Reason:Unknown. Future Elig Date:None. iPhone Standard Upgrade: Result:Eligible. Installment upgrade: Result:Eligible. |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/02/2018 12:07:21 | CSM General | CSM | - - | ████ |

| System Text | UserText |
|---|---|
| | ████████ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/02/2018 12:06:58 | Upg Elg Check Result | SUB | | ████ |

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: None. Last Early Upg Date: None. USC: COR. | Standard Upgrade: Result:Eligible. Result:Not eligible. Reason:Unknown. Future Elig Date:None. iPhone Standard Upgrade: Result:Eligible. Installment upgrade: Result:Eligible. |

Confidential

ATT-WIL-00665



| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/02/2018 12:06:54 | Replace SIM | SUB | | |

| System Text | UserText |
|---|---|
| | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/02/2018 12:05:34 | CPNI Notification | BAN | - - | |

| System Text | UserText |
|---|---|
| CPNI Notification | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/02/2018 12:02:44 | Restore SUB | CTN | | |

| System Text | UserText |
|---|---|
| Subscriber Restored effective 12/02/2018. Reason: CUSTOMER REQUEST. | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/02/2018 12:02:18 | Change BAN Passcode | BAN | - - | |

| System Text | UserText |
|---|---|
| Passcode changed. | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/02/2018 12:01:54 | CSM General | CSM | - - | |

| System Text | UserText |
|---|---|
| | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/02/2018 12:01:54 | CSM General | CSM | - - | |

| System Text | UserText |
|---|---|
| | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/02/2018 12:01:29 | CSM General | CSM | - - | |

| System Text | UserText |
|---|---|
| | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/02/2018 12:01:27 | Upg Elg Check Result | SUB | | |

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: None. Last Early Upg Date: None. USC: PCA. | Standard Upgrade: Result:Eligible. iPhone Standard Upgrade: Result:Eligible. |

Confidential

ATT-WIL-00666



| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|

**12/02/2018 12:01:27** | Upg Elg Check Result | SUB |

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: PCA. | Standard Upgrade: Result:Not eligible. Reason:Subscriber is not active - Subscriber is not active. Future Elig Date:None. iPhone Standard Upgrade: Result:Not eligible. Reason:Subscriber is not active - Subscriber is not active. Future Elig Date:None. Installment upgrade: Result:Not eligible. Reason:Subscriber is not active - Subscriber is not active. Future Elig Date:None. |

**12/01/2018 19:59:24** | CM - Commitment | CRM | - - |

| System Text | UserText |
|---|---|
| CM - Commitment | ::CLARIFY:: Commitment ID: 1247301632 Priority: Normal Status: Completed Due Date: 12/5/2018 8:00:00 PM |

**12/01/2018 18:18:19** | CM - Interaction | CRM | - - |

| System Text | UserText |
|---|---|
| CM - Interaction | ::CLARIFY:: Interaction Action: One And Done Need: Device & Services Help and Troubleshooting/SIM/IMEI Help and Troubleshooting/SIM Update/Replace Resolution: Replace SIM Technical/Troubleshooting |

**12/01/2018 18:12:47** | Suspend SUB | CTN |

| System Text | User Text |
|---|---|
| Subscriber Suspended. effective 12/01/2018. Reason: Customer is Cutting Back. | |

**12/01/2018 18:06:20** | Upg Elg Check Result | SUB |

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: CFY. | Standard Upgrade: Result:Eligible. Result:Not eligible. Reason:Unknown. Future Elig Date:None. iPhone Standard Upgrade: Result:Eligible. Installment upgrade: Result:Eligible. |

**12/01/2018 17:04:12** | Add IMEI | SUB |

| System Text | User Text |
|---|---|
| | |

Confidential

ATT-WIL-00667



| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/01/2018 17:00:21 | CM - Interaction | CRM | - - | ▮ |

| System Text | UserText |
|---|---|
| CM - Interaction | ::CLARIFY:: Interaction<br>Action: One And Done<br>Need: Device & Services Help and Troubleshooting/SIM/IMEI Help and Troubleshooting/SIM Update/Replace<br>Resolution: Replace SIM: Cross Upgrade |

| Creation Date | TYPE | Category | Subscriber |
|---|---|---|---|
| 12/01/2018 16:55:46 | Expire SUB SOC | SUB | ▮ |

| System Text | UserText |
|---|---|
| ▮ SOC expired. ▮ Expiration date: 12/01/2018. | |

| Creation Date | TYPE | Category | Subscriber |
|---|---|---|---|
| 12/01/2018 16:55:46 | Expire IMEI | SUB | ▮ |

| System Text | UserText |
|---|---|
| IMEI Expired. IMEI: 355309083675617. Expiration date: 12/01/2018. | |

| Creation Date | TYPE | Category | Subscriber |
|---|---|---|---|
| 12/01/2018 16:55:46 | Add IMEI | SUB | ▮ |

| System Text | UserText |
|---|---|
| IMEI Added. IMEI: 355400085974809. Effective date: 12/01/2018. | |

| Creation Date | TYPE | Category | Subscriber |
|---|---|---|---|
| 12/01/2018 16:55:45 | Change Equipment rsn | SUB | ▮ |

| System Text | UserText |
|---|---|
| The IMEI has been changed by ▮ | Customer owned equipment |

| Creation Date | TYPE | Category | Subscriber |
|---|---|---|---|
| 12/01/2018 16:54:11 | Replace SIM | SUB | ▮ |

| System Text | UserText |
|---|---|
| ▮ | |

| Creation Date | TYPE | Category | Subscriber |
|---|---|---|---|
| 12/01/2018 16:51:47 | Upg Elg Check Result | SUB | ▮ |

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: CFY. | Standard Upgrade: Result:Eligible.<br>Result:Not eligible. Reason:Unknown. Future Elig Date:None.<br>iPhone Standard Upgrade: Result:Eligible.<br>Installment upgrade: Result:Eligible. |

Confidential

ATT-WIL-00668



| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/01/2018 16:45:56 | CM - Interaction | CRM | - - | |

| System Text | UserText |
|---|---|
| CM - Interaction | ::CLARIFY:: Interaction<br>Action: One And Done<br>Need: Shop and Purchase/Equipment Upgrades and Orders/SIM Order<br>Resolution: Call Disconnected |

| 12/01/2018 16:39:03 | Upg Elg Check Result | SUB | |
|---|---|---|---|

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: CFY. | Standard Upgrade: Result:Eligible.<br>Result:Not eligible. Reason:Unknown. Future Elig Date:None.<br>iPhone Standard Upgrade: Result:Eligible.<br>Installment upgrade: Result:Eligible. |

| 11/30/2018 23:57:42 | CM - Interaction | CRM | - - | |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| CM - Interaction | ::CLARIFY:: Interaction<br>Action: Commitment; ID:<br>Need: Device & Services Help and Troubleshooting/SIM/IMEI Help and Troubleshooting/SIM Update/Replace |

| 11/30/2018 23:57:12 | CM - Commitment | CRM | - - | |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| CM - Commitment | ::CLARIFY:: Commitment |

| 11/30/2018 23:39:18 | CM - Interaction | CRM | - - | |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| CM - Interaction | ::CLARIFY:: Interaction<br>Action: Commitment; ID:<br>Need: Device & Services Help and Troubleshooting/SIM/IMEI Help and Troubleshooting/SIM Update/Replace |

Confidential

ATT-WIL-00669



| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/30/2018 23:39:08 | CM - Commitment | CRM | - - | ▉▉▉▉▉ |

| System Text | UserText |
|---|---|
| **CM - Commitment** | **::CLARIFY:: Commitment**<br>**ID:** ▉▉▉<br>**Created on: 2018-11-30 23:39:01.0**<br><br>▉▉▉▉▉▉▉▉▉▉ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/30/2018 23:32:16 | Upg Elg Check Result | SUB | ▉▉▉▉▉ | |

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date:<br>03/13/2015. Last Early Upg Date: None. USC: CFY. | Standard Upgrade: Result:Eligible.<br>Result:Not eligible. Reason:Unknown. Future Elig Date:None.<br>iPhone Standard Upgrade: Result:Eligible.<br>Installment upgrade: Result:Eligible. |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/30/2018 23:29:18 | CM - Interaction | CRM | - - | ▉▉▉▉▉ |

| System Text | UserText |
|---|---|
| **CM - Interaction** | **::CLARIFY:: Interaction**<br>**Action: One And Done**<br>**Need: Device & Services Help and Troubleshooting/SIM/IMEI Help and Troubleshooting/SIM Update/Replace**<br>**Resolution: Unable to complete per VID or Policy** |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/30/2018 23:22:29 | CM - Interaction | CRM | - - | ▉▉▉▉▉ |

| System Text | UserText |
|---|---|
| **CM - Interaction** | **::CLARIFY:: Interaction**<br>**Action: One And Done**<br>**Need: Device & Services Help and Troubleshooting/SIM/IMEI Help and Troubleshooting/SIM Update/Replace** |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/30/2018 23:20:53 | Upg Elg Check Result | SUB | ▉▉▉▉▉ | |

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date:<br>03/13/2015. Last Early Upg Date: None. USC: CFY. | Standard Upgrade: Result:Eligible.<br>Result:Not eligible. Reason:Unknown. Future Elig Date:None.<br>iPhone Standard Upgrade: Result:Eligible.<br>Installment upgrade: Result:Eligible. |

Confidential

ATT-WIL-00670



| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/30/2018 23:19:48 | CM - Interaction | CRM | - - | ████████ |

| System Text | UserText |
|---|---|
| CM - Interaction | ::CLARIFY:: Interaction<br>Action: One And Done<br>Need: Device & Services Help and Troubleshooting/SIM/IMEI Help and Troubleshooting/SIM Update/Replace<br>Resolution: Call Disconnected |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/30/2018 23:19:37 | Special Instructions | GEN | - - | ████████ |

| System Text | UserText |
|---|---|
| | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/30/2018 23:16:20 | Upg Elg Check Result | SUB | ████████ | |

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: CFY. | Standard Upgrade: Result:Eligible.<br>Result:Not eligible. Reason:Unknown. Future Elig Date:None.<br>iPhone Standard Upgrade: Result:Eligible.<br>Installment upgrade: Result:Eligible. |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/30/2018 23:15:22 | Special Instructions | GEN | - - | ████████ |

| System Text | UserText |
|---|---|
| | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/30/2018 23:14:44 | Upg Elg Check Result | SUB | ████████ | |

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: CFY. | Standard Upgrade: Result:Eligible.<br>Result:Not eligible. Reason:Unknown. Future Elig Date:None.<br>iPhone Standard Upgrade: Result:Eligible.<br>Installment upgrade: Result:Eligible. |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/30/2018 23:04:46 | CM - Interaction | CRM | - - | ████████ |

| System Text | UserText |
|---|---|
| CM - Interaction | ::CLARIFY:: Interaction<br>Action: One And Done<br>Need: Device & Services Help and Troubleshooting/SIM/IMEI Help and Troubleshooting/SIM Update/Replace<br>Resolution: Replace SIM: Technical/Troubleshooting |

Confidential

ATT-WIL-00671



| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/30/2018 22:54:26 | CM - Interaction | CRM | - - | |

| System Text | UserText |
|---|---|
| CM - Interaction | ::CLARIFY:: Interaction<br>Action: One And Done<br>Need: Device & Services Help and Troubleshooting/SIM/IMEI Help and Troubleshooting/SIM Update/Replace |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/30/2018 22:47:03 | Upg Elg Check Result | SUB | | |

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: CFY. | Standard Upgrade: Result:Eligible.<br>Result:Not eligible. Reason:Unknown. Future Elig Date:None.<br>iPhone Standard Upgrade: Result:Eligible.<br>Installment upgrade: Result:Eligible. |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/30/2018 22:46:22 | Upg Elg Check Result | SUB | | |

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: CFY. | Standard Upgrade: Result:Eligible.<br>Result:Not eligible. Reason:Unknown. Future Elig Date:None.<br>iPhone Standard Upgrade: Result:Eligible.<br>Installment upgrade: Result:Eligible. |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/30/2018 22:46:04 | Special Instructions | GEN | - - | |

| System Text | UserText |
|---|---|
| | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/30/2018 22:29:10 | Upg Elg Check Result | SUB | | |

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: CFY. | Standard Upgrade: Result:Eligible.<br>Result:Not eligible. Reason:Unknown. Future Elig Date:None.<br>iPhone Standard Upgrade: Result:Eligible.<br>Installment upgrade: Result:Eligible. |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/30/2018 22:26:10 | CM - Interaction | CRM | - - | |

| System Text | UserText |
|---|---|
| CM - Interaction | ::CLARIFY:: Interaction<br>Action: Transferred Call<br>Need: Shop and Purchase/Activations or Add a Line/Activate Device |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/30/2018 22:22:29 | Upg Elg Check Result | SUB | | |

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: CFY. | Standard Upgrade: Result:Eligible.<br>Result:Not eligible. Reason:Unknown. Future Elig Date:None.<br>iPhone Standard Upgrade: Result:Eligible.<br>Installment upgrade: Result:Eligible. |

Confidential

ATT-WIL-00672

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|

**11/30/2018 13:24:42** — **Upgrade Elig Check** — **SUB**

| System Text | UserText |
|---|---|
| Equipment upgrade eligibility check. Result: Eligible. Last upgrade date: 03/13/2015. Future eligibility date: None. Notify by: None. USC: . | Reason: Eligible |

**11/30/2018 13:24:38** — **Upgrade Elig Check** — **SUB**

| System Text | UserText |
|---|---|
| Equipment upgrade eligibility check. Result: Eligible. Last upgrade date: None. Future eligibility date: None. Notify by: None. USC: . | Reason: Eligible |

**11/30/2018 13:22:43** — **CM - Interaction** — **CRM** — - -

| System Text | UserText |
|---|---|
| CM - Interaction | ::CLARIFY:: CPNIPreference |

**11/30/2018 13:22:37** — **CM - Interaction** — **CRM** — - -

| System Text | UserText |
|---|---|
| CM - Interaction | ::CLARIFY:: Interaction<br>Action: One And Done<br>Need: CPNI/CPNI Preference Change/Duration of Call/Visit |

**11/30/2018 13:22:33** — **BAN**

| System Text | UserText |
|---|---|

**11/30/2018 13:17:25** — **CM - Interaction** — **CRM** — - -

| System Text | UserText |
|---|---|
| CM - Interaction | ::CLARIFY:: Interaction<br>Action: One And Done<br>Need: Shop and Purchase/Activations or Add a Line/Activate Device<br>Resolution: Assisted with New Activation |

**11/30/2018 13:16:49** — **Upg Elg Check Result** — **SUB**

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: CFY. | Standard Upgrade: Result:Eligible.<br>Result:Not eligible. Reason:Unknown. Future Elig Date:None.<br>iPhone Standard Upgrade: Result:Eligible.<br>Installment upgrade: Result:Eligible. |



Confidential

ATT-WIL-00673



| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/30/2018 13:15:15 | Generate PIN | CSM | - - | |

| System Text | UserText |
|---|---|
| | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/30/2018 13:08:51 | CM - Interaction | CRM | - - | |

| System Text | UserText |
|---|---|
| CM - Interaction | ::CLARIFY:: Interaction<br>Action: One And Done<br>Need: Device & Services Help and Troubleshooting/SIM/IMEI Help and Troubleshooting/SIM Update/Replace<br>Resolution: Unable to complete per VID or Policy |

| Creation Date | TYPE | Category |
|---|---|---|
| 11/30/2018 13:07:49 | Upg Elg Check Result | SUB |

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: None. Last Early Upg Date: None. USC: COR. | Standard Upgrade: Result:Eligible.<br>Result:Not eligible. Reason:Unknown. Future Elig Date:None.<br>iPhone Standard Upgrade: Result:Eligible.<br>Installment upgrade: Result:Eligible. |

| Creation Date | TYPE | Category |
|---|---|---|
| 11/30/2018 13:07:48 | CSM General | CSM |

| System Text | UserText |
|---|---|
| | |

| Creation Date | TYPE | Category |
|---|---|---|
| 11/30/2018 13:06:02 | Upg Elg Check Result | SUB |

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: PCA. | Standard Upgrade: Result:Eligible.<br>iPhone Standard Upgrade: Result:Eligible. |

| Creation Date | TYPE | Category |
|---|---|---|
| 11/30/2018 13:06:02 | Upg Elg Check Result | SUB |

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: None. Last Early Upg Date: None. USC: PCA. | Standard Upgrade: Result:Eligible.<br>iPhone Standard Upgrade: Result:Eligible. |

| Creation Date | TYPE | Category |
|---|---|---|
| 11/30/2018 13:05:53 | Upg Elg Check Result | SUB |

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: CFY. | Standard Upgrade: Result:Eligible.<br>Result:Not eligible. Reason:Unknown. Future Elig Date:None.<br>iPhone Standard Upgrade: Result:Eligible.<br>Installment upgrade: Result:Eligible. |

| Creation Date | TYPE | Category |
|---|---|---|
| 11/30/2018 13:05:30 | Upg Elg Check Result | SUB |

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: CFY. | Standard Upgrade: Result:Eligible.<br>Result:Not eligible. Reason:Unknown. Future Elig Date:None.<br>iPhone Standard Upgrade: Result:Eligible.<br>Installment upgrade: Result:Eligible. |

ATT-WIL-00674



| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/16/2018 08:01:06 | Voice Usage Alert | CSM | | |

| System Text | UserText |
|---|---|
| **Voice Usage Notification sent** | **Pls review unbilled voice usg and educate on related charges. Any changes should be backdated to the beginning of the current bill cycle. Refer to Voice Usage Controls in CSP for details. . THE WORKING USER ID IS** |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/12/2018 08:21:23 | EDD_Acc_Level_Note | BAN | - - | |

| System Text | UserText |
|---|---|
| | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/12/2018 08:21:21 | | FINN | - - | |

| System Text | UserText |
|---|---|
| | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/06/2018 15:43:10 | CPNI Notification | BAN | - - | |

| System Text | UserText |
|---|---|
| **CPNI Notification** | **CPNI Notification:** |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/06/2018 13:31:18 | Fraud General | GEN | | |

| System Text | UserText |
|---|---|
| | **\*\*Fraud Department\*\*** **\*\*General\*\*** |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/06/2018 13:29:30 | Replace SIM | SUB | | |

| System Text | UserText |
|---|---|
| | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/06/2018 13:27:12 | Restore SUB | CTN | | |

| System Text | UserText |
|---|---|
| Subscriber Restored effective 11/06/2018. Reason: Customer Request. | |

Confidential

ATT-WIL-00675

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/06/2018 11:26:22 | Change Security Lvl | BAN | ███████████ | |

| System Text | UserText |
|---|---|
| Passcode security level was changed from STANDARD to EXTRA. User ID ████ | |

| 11/06/2018 11:25:29 | FRAUD RESEARCH | DIAL | ███████████ |
|---|---|---|---|

| System Text | UserText |
|---|---|
| | **Fraud Department**<br>Account Hijacked |

| 11/06/2018 11:19:00 | Special Instructions | GEN | - - | ███████ |
|---|---|---|---|---|

| System Text | UserText |
|---|---|

| 11/06/2018 11:16:04 | Suspend SUB | CTN | ███████ |
|---|---|---|---|

| System Text | UserText |
|---|---|
| Subscriber Suspended. effective 11/06/2018. Reason: Other. | |

| 11/06/2018 11:16:00 | CPNI Notification | BAN | - - | ███████ |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| CPNI Notification | |

| 11/06/2018 11:15:59 | CPNI Notification | BAN | - - | ███████ |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| CPNI Notification | |

Confidential

ATT-WIL-00676



| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/06/2018 11:15:33 | CPNI Notification | BAN | - - | ■■■■ |

| System Text | UserText |
|---|---|
| **CPNI Notification** | **CPNI Notification:** |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/06/2018 11:15:21 | CPNI Notification | BAN | - - | ■■■■ |

| System Text | UserText |
|---|---|
| **CPNI Notification** | **CPNI Notification:** |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/06/2018 11:12:16 | ■■■■ | BAN | - - | ■■■■ |

| System Text | UserText |
|---|---|

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/06/2018 11:12:12 | ■■■■ | BAN | - - | ■■■■ |

| System Text | UserText |
|---|---|

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/06/2018 11:12:12 | ■■■■ | BAN | - - | ■■■■ |

| System Text | UserText |
|---|---|

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/06/2018 11:11:17 | ■■■■ | BAN | - - | ■■■■ |

| System Text | UserText |
|---|---|

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/05/2018 18:12:15 | Upg Elg Check Result | SUB | ■■■■ | |

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: None. Last Early Upg Date: None. USC: BBI. | Standard Upgrade: Result:Eligible. Result:Not eligible. Reason:Unknown. Future Elig Date:None. iPhone Standard Upgrade: Result:Eligible. Installment upgrade: Result:Eligible. |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/05/2018 18:11:44 | Upg Elg Check Result | SUB | ■■■■ | |

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: None. Last Early Upg Date: None. USC: BBI. | Standard Upgrade: Result:Eligible. Result:Not eligible. Reason:Unknown. Future Elig Date:None. iPhone Standard Upgrade: Result:Eligible. Installment upgrade: Result:Eligible. |

Confidential

ATT-WIL-00677



| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/05/2018 18:11:41 | Replace SIM | SUB | | |

| System Text | UserText |
|---|---|
| | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/05/2018 18:11:35 | CSM General | CSM | - - | |

| System Text | UserText |
|---|---|
| | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/05/2018 18:09:48 | CSM General | CSM | - - | |

| System Text | UserText |
|---|---|
| | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/05/2018 18:09:12 | CSM General | CSM | - - | |

| System Text | UserText |
|---|---|
| | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/05/2018 18:09:09 | Upg Elg Check Result | SUB | | |

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: PCA. | Standard Upgrade: Result:Eligible. iPhone Standard Upgrade: Result:Eligible. |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/05/2018 18:09:09 | Upg Elg Check Result | SUB | | |

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: None. Last Early Upg Date: None. USC: PCA. | Standard Upgrade: Result:Eligible. iPhone Standard Upgrade: Result:Eligible. |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/05/2018 15:18:12 | Domestic Data Notice | CSM | | |

| System Text | UserText |
|---|---|
| Domestic Data Usage Notification sent | Data Overage Alert: Additional 1GB has been automatically added.  Review unbilled data and educate on alternative plans avail. Refer to myCSP *145071. . THE WORKING USER ID IS |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/04/2018 22:16:59 | Domestic Data Notice | CSM | | |

| System Text | UserText |
|---|---|
| Domestic Data Usage Notification sent | Data Usage Alert: dditional 1GB will be automatically added when allowance is depleted. Review unbilled data & educate on alternative plans avail. Refer to myCSP *145071. . THE WORKING USER ID IS |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/02/2018 13:10:56 | CSM General | CSM | | |

| System Text | UserText |
|---|---|
| | |

Confidential

ATT-WIL-00678

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 11/01/2018 12:10:21 | Domestic Data Notice | CSM | ███████████ | |

| System Text | UserText |
|---|---|
| Domestic Data Usage Notification sent | Data Overage Alert: ███████████ Additional data has been automatically added. Review unbilled data and educate on alternative plans avail. Refer to myCSP *145071.. THE WORKING USER ID IS ██████ |

| 10/29/2018 18:31:08 | Domestic Data Notice | CSM | ███████████ | |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| Domestic Data Usage Notification sent | Data Usage Alert: ███████ Additional data will be automatically added when allowance is depleted. Review unbilled data & educate on alternative plans avail. Refer to myCSP *145071.. THE WORKING USER ID IS ██████ |

| 10/26/2018 11:22:41 | Domestic Data Notice | CSM | ███████████ | |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| Domestic Data Usage Notification sent | Data Usage Alert: ███████ Additional data will be automatically added when allowance is depleted. Review unbilled data & educate on alternative plans avail. Refer to myCSP *145071.. THE WORKING USER ID IS ██████ |

| 10/12/2018 09:08:27 | EDD_Acc_Level_Note | BAN | - - | 190995749 - EDD API II |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| | ███████████████ |

| 10/12/2018 09:08:25 | ███████████ | FINN | - - | ███████ |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| ███████████████ | ████████ |

| 10/04/2018 09:00:01 | Domestic Data Notice | CSM | ███████████ | |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| Domestic Data Usage Notification sent | Data Overage Alert: ███████ Additional data has been automatically added. Review unbilled data and educate on alternative plans avail. Refer to myCSP *145071.. THE WORKING USER ID IS ██████ |

| 10/01/2018 19:01:42 | Domestic Data Notice | CSM | ███████████ | |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| Domestic Data Usage Notification sent | Data Usage Alert: ███████ Additional data will be automatically added when allowance is depleted. Review unbilled data & educate on alternative plans avail. Refer to myCSP *145071.. THE WORKING USER ID IS ██████ |

| 09/26/2018 07:56:21 | Domestic Data Notice | CSM | ███████████ | |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| Domestic Data Usage Notification sent | Data Usage Alert: ███████ Additional data will be automatically added when allowance is depleted. Review unbilled data & educate on alternative plans avail. Refer to myCSP *145071.. THE WORKING USER ID IS ██████ |

| 09/12/2018 08:07:56 | EDD_Acc_Level_Note | BAN | - - | ███████████ |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| | ███████████████ |

Confidential

ATT-WIL-00679



| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 09/12/2018 08:07:54 | ███████████ | FINN | - - | ██████████ |

| System Text | UserText |
|---|---|
| ███████████ | █████ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 09/05/2018 23:53:44 | Domestic Data Notice | CSM | ███████████ | |

| System Text | UserText |
|---|---|
| Domestic Data Usage Notification sent | Data Overage Alert: ███████ Additional data has been automatically added. Review unbilled data and educate on alternative plans avail. Refer to myCSP *145071. . THE WORKING USER ID IS ██████ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 09/04/2018 15:32:47 | Domestic Data Notice | CSM | ███████████ | |

| System Text | UserText |
|---|---|
| Domestic Data Usage Notification sent | Data Usage Alert: ███████ Additional data will be automatically added when allowance is depleted. Review unbilled data & educate on alternative plans avail. Refer to myCSP *145071. . THE WORKING USER ID IS ██████ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 08/30/2018 14:55:03 | Domestic Data Notice | CSM | ███████████ | |

| System Text | UserText |
|---|---|
| Domestic Data Usage Notification sent | Data Usage Alert: ███████ Additional data will be automatically added when allowance is depleted. Review unbilled data & educate on alternative plans avail. Refer to myCSP *145071. . THE WORKING USER ID IS ██████ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 08/29/2018 05:54:32 | CSM General | CSM | ███████████ | |

| System Text | UserText |
|---|---|
| | ███████████ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 08/26/2018 01:11:25 | CSM General | CSM | ███████████ | |

| System Text | UserText |
|---|---|
| | ███████████ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 08/11/2018 07:07:59 | EDD_Acc_Level_Note | BAN | - - | ████████ |

| System Text | UserText |
|---|---|
| | ███████████ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 08/11/2018 07:07:57 | ███████████ | FINN | - - | ████████ |

| System Text | UserText |
|---|---|
| ███████████ | ████ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 07/31/2018 07:35:02 | Domestic Data Notice | CSM | ███████████ | |

| System Text | UserText |
|---|---|
| Domestic Data Usage Notification sent | Data Usage Alert: ███████ Additional data will be automatically added when allowance is depleted. Review unbilled data & educate on alternative plans avail. Refer to myCSP *145071. . THE WORKING USER ID IS ██████ |

Confidential

ATT-WIL-00680



| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 07/27/2018 12:55:48 | CSM General | CSM | | |
| | System Text | | UserText | |

07/11/2018 08:06:15 | EDD_Acc_Level_Note | BAN | - - | |
System Text | UserText

07/11/2018 08:06:12 | | FINN | - - | |
System Text | UserText

07/04/2018 09:25:23 | Domestic Data Notice | CSM | | |
System Text | UserText
Domestic Data Usage Notification sent | Data Overage Alert: ▮▮▮ Additional data has been automatically added. Review unbilled data and educate on alternative plans avail. Refer to myCSP *145071. . THE WORKING USER ID IS ▮▮▮

06/30/2018 16:34:16 | Domestic Data Notice | CSM | | |
System Text | UserText
Domestic Data Usage Notification sent | Data Usage Alert: ▮ ▮▮▮ Additional data will be automatically added when allowance is depleted. Review unbilled data & educate on alternative plans avail. Refer to myCSP *145071. . THE WORKING USER ID IS ▮▮▮

06/26/2018 05:27:33 | Domestic Data Notice | CSM | | |
System Text | UserText
Domestic Data Usage Notification sent | Data Usage Alert: ▮▮▮ Additional data will be automatically added when allowance is depleted. Review unbilled data & educate on alternative plans avail. Refer to myCSP *145071. . THE WORKING USER ID IS ▮▮▮

06/22/2018 17:41:54 | Upg Elg Check Result | SUB | | |
System Text | UserText
Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: III. | Standard Upgrade: Result:Eligible.

06/22/2018 13:25:30 | Upg Elg Check Result | SUB | | |
System Text | UserText
Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: III. | Standard Upgrade: Result:Eligible.

06/22/2018 13:22:28 | Upg Elg Check Result | SUB | | |
System Text | UserText
Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: III. | Standard Upgrade: Result:Eligible.

Confidential



| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 06/22/2018 13:09:02 | Upg Elg Check Result | SUB | | |
| | System Text | | UserText | |
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: III. | | | Standard Upgrade: Result:Eligible. | |

| | | | | |
|---|---|---|---|---|
| 06/22/2018 09:45:08 | Upg Elg Check Result | SUB | | |
| | System Text | | UserText | |
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: III. | | | Standard Upgrade: Result:Eligible. | |

| | | | | |
|---|---|---|---|---|
| 06/21/2018 23:12:41 | Upg Elg Check Result | SUB | | |
| | System Text | | UserText | |
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: III. | | | Standard Upgrade: Result:Eligible. | |

| | | | | |
|---|---|---|---|---|
| 06/21/2018 15:08:59 | Upg Elg Check Result | SUB | | |
| | System Text | | UserText | |
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: III. | | | Standard Upgrade: Result:Eligible. | |

| | | | | |
|---|---|---|---|---|
| 06/21/2018 15:00:03 | Upg Elg Check Result | SUB | | |
| | System Text | | UserText | |
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: III. | | | Standard Upgrade: Result:Eligible. | |

| | | | | |
|---|---|---|---|---|
| 06/21/2018 14:34:23 | Upg Elg Check Result | SUB | | |
| | System Text | | UserText | |
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: III. | | | Standard Upgrade: Result:Eligible. | |

| | | | | |
|---|---|---|---|---|
| 06/21/2018 14:25:32 | Upg Elg Check Result | SUB | | |
| | System Text | | UserText | |
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: III. | | | Standard Upgrade: Result:Eligible. | |

| | | | | |
|---|---|---|---|---|
| 06/11/2018 09:31:25 | EDD_Acc_Level_Note | BAN | - - | |
| | System Text | | UserText | |

| | | | | |
|---|---|---|---|---|
| 06/11/2018 08:52:55 | | FINN | - - | |
| | System Text | | UserText | |

Confidential

ATT-WIL-00682

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 06/05/2018 19:28:28 | Domestic Data Notice | CSM | | |

| System Text | UserText |
|---|---|
| Domestic Data Usage Notification sent | **Data Overage Alert:** ▇▇▇▇ Additional data has been automatically added. Review unbilled data and educate on alternative plans avail. Refer to myCSP *145071. . THE WORKING USER ID IS ▇▇▇▇ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 06/04/2018 08:44:33 | Domestic Data Notice | CSM | | |

| System Text | UserText |
|---|---|
| Domestic Data Usage Notification sent | **Data Usage Alert:** ▇▇▇▇ Additional data will be automatically added when allowance is depleted. Review unbilled data & educate on alternative plans avail. Refer to myCSP *145071. . THE WORKING USER ID IS ▇▇▇▇ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 06/02/2018 17:26:31 | CM - Interaction | CRM | - - | |

| System Text | UserText |
|---|---|
| CM - Interaction | ::CLARIFY:: Interaction<br>**Action:** One And Done<br>**Need:** Device & Services Help and Troubleshooting/Device Help and Troubleshooting/Settings-How To (Device Support)<br>**Resolution:** Shared manufacturer information |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 06/02/2018 16:45:26 | Upg Elg Check Result | SUB | | |

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: CFY. | Standard Upgrade: Result:Eligible.<br>Result:Not eligible. Reason:Unknown. Future Elig Date:None.<br>iPhone Standard Upgrade: Result:Eligible.<br>Installment upgrade: Result:Eligible. |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 06/02/2018 16:38:09 | Upgrade Elig Check | SUB | | |

| System Text | UserText |
|---|---|
| Equipment upgrade eligibility check. Result: Eligible. Last upgrade date: 03/13/2015. Future eligibility date: None. Notify by: None. USC: . | Reason: Eligible |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 06/02/2018 16:38:05 | Upgrade Elig Check | SUB | | |

| System Text | UserText |
|---|---|
| Equipment upgrade eligibility check. Result: Eligible. Last upgrade date: None. Future eligibility date: None. Notify by: None. USC: . | Reason: Eligible |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 06/02/2018 16:37:56 | CM - Interaction | CRM | - - | |

| System Text | UserText |
|---|---|
| CM - Interaction | ::CLARIFY:: Interaction<br>**Action:** Transferred Call<br>**Need:** Device & Services Help and Troubleshooting/Feature Help and Troubleshooting/Caller ID/ Call Feature |



Confidential

ATT-WIL-00683

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|

| 06/02/2018 16:36:36 | Upg Elg Check Result | SUB | | |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: CFY. | Standard Upgrade: Result:Eligible. Result:Not eligible. Reason:Unknown. Future Elig Date:None. iPhone Standard Upgrade: Result:Eligible. Installment upgrade: Result:Eligible. |

| 06/02/2018 16:30:18 | Upg Elg Check Result | SUB | | |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: PCA. | Standard Upgrade: Result:Eligible. iPhone Standard Upgrade: Result:Eligible. |

| 06/02/2018 16:30:18 | Upg Elg Check Result | SUB | | |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: None. Last Early Upg Date: None. USC: PCA. | Standard Upgrade: Result:Eligible. iPhone Standard Upgrade: Result:Eligible. |

| 06/02/2018 16:30:13 | Upg Elg Check Result | SUB | | |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: PCA. | Standard Upgrade: Result:Eligible. iPhone Standard Upgrade: Result:Eligible. |

| 06/02/2018 16:30:12 | Upg Elg Check Result | SUB | | |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: None. Last Early Upg Date: None. USC: PCA. | Standard Upgrade: Result:Eligible. iPhone Standard Upgrade: Result:Eligible. |

| 05/27/2018 13:42:52 | Domestic Data Notice | CSM | | |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| Domestic Data Usage Notification sent | Data Usage Alert: Additional data will be automatically added when allowance is depleted. Review unbilled data & educate on alternative plans avail. Refer to myCSP '145071. . THE WORKING USER ID IS |

| 05/24/2018 12:10:40 | EDD_Acc_Level_Note | BAN | - - | |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| | |

| 05/24/2018 11:32:32 | | FINN | - - | |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| | |

| 05/15/2018 23:01:20 | CSM General | CSM | | |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| | |

Confidential



| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 05/11/2018 08:32:51 | CPNI Notification | BAN | - - | ██████████ |

| System Text | UserText |
|---|---|
| **CPNI Notification** | **CPNI Notification:** ██████████ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 05/10/2018 23:48:33 | Upg Elg Check Result | SUB | ██████████ | |

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: CFY. | Standard Upgrade: Result:Eligible. Result:Not eligible. Reason:Unknown. Future Elig Date:None. iPhone Standard Upgrade: Result:Eligible. Installment upgrade: Result:Eligible. |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 05/10/2018 23:44:18 | Feature Inquiry | IND | ██████████ | |

| System Text | UserText |
|---|---|
| | ACCESSED ACCOUNT TO VERIFY ██████████ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 05/10/2018 23:39:30 | Upg Elg Check Result | SUB | ██████████ | |

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: Ill. | Standard Upgrade: Result:Eligible. |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 05/10/2018 23:39:17 | Upg Elg Check Result | SUB | ██████████ | |

| System Text | UserText |
|---|---|
| Equipment Upgrade Eligibility Check. Last Upg Date: 03/13/2015. Last Early Upg Date: None. USC: Ill. | Standard Upgrade: Result:Eligible. |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 05/10/2018 22:56:47 | CSM General | CSM | ██████████ | |

| System Text | UserText |
|---|---|
| | ██████████ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 05/10/2018 22:54:22 | Change BAN Passcode | BAN | - - | ██████████ |

| System Text | UserText |
|---|---|
| Passcode changed. | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 05/04/2018 15:54:30 | Domestic Data Notice | CSM | ██████████ | |

| System Text | UserText |
|---|---|
| Domestic Data Usage Notification sent | Data Overage Alert: ██████████ Additional 1GB has been automatically added. Review unbilled data and educate on alternative plans avail. Refer to myCSP *145071. . THE WORKING USER ID IS ██████████ |

Confidential

ATT-WIL-00685

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 05/01/2018 22:09:05 | Domestic Data Notice | CSM | ███████ | |

| System Text | UserText |
|---|---|
| Domestic Data Usage Notification sent | Data Usage Alert: ███ Additional 1GB will be automatically added when allowance is depleted. Review unbilled data & educate on alternative plans avail. Refer to myCSP *145071. . THE WORKING USER ID IS ███ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 04/26/2018 19:37:23 | Domestic Data Notice | CSM | ███████ | |

| System Text | UserText |
|---|---|
| Domestic Data Usage Notification sent | Data Overage Alert: ███ Additional data has been automatically added. Review unbilled data and educate on alternative plans avail. Refer to myCSP *145071. . THE WORKING USER ID IS ███ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 04/25/2018 17:53:31 | Domestic Data Notice | CSM | ███████ | |

| System Text | UserText |
|---|---|
| Domestic Data Usage Notification sent | Data Usage Alert: ███ Additional data will be automatically added when allowance is depleted. Review unbilled data & educate on alternative plans avail. Refer to myCSP *145071. . THE WORKING USER ID IS ███ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 04/24/2018 07:14:34 | EDD_Acc_Level_Note | BAN | - - | ███████ |

| System Text | UserText |
|---|---|
| | ███ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 04/24/2018 07:14:32 | | FINN | - - | ███████ |

| System Text | UserText |
|---|---|
| ███ | ███ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 04/21/2018 07:14:07 | Domestic Data Notice | CSM | ███████ | |

| System Text | UserText |
|---|---|
| Domestic Data Usage Notification sent | Data Usage Alert: ███ Additional data will be automatically added when allowance is depleted. Review unbilled data & educate on alternative plans avail. Refer to myCSP *145071. . THE WORKING USER ID IS ███ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 04/11/2018 17:37:40 | CSM General | CSM | ███████ | |

| System Text | UserText |
|---|---|
| | ███ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 04/11/2018 11:57:46 | Add SUB SOC | SUB | ███████ | |

| System Text | UserText |
|---|---|
| Subscriber level SOC created. ███ Effective: 04/11/2018. | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 04/05/2018 14:30:16 | Domestic Data Notice | CSM | ███████ | |

| System Text | UserText |
|---|---|
| Domestic Data Usage Notification sent | Data Usage Alert: ███ Additional 1GB will be automatically added when allowance is depleted. Review unbilled data & educate on alternative plans avail. Refer to myCSP *145071. . THE WORKING USER ID IS ███ |

Confidential

ATT-WIL-00686

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|

| 03/31/2018 08:19:29 | Domestic Data Notice | CSM | ▮▮▮▮▮ | |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| Domestic Data Usage Notification sent | Data Overage Alert: ▮▮▮▮▮ Additional 1GB has been automatically added. Review unbilled data and educate on alternative plans avail. Refer to myCSP *145071. . THE WORKING USER ID IS ▮▮▮ |

| 03/29/2018 15:25:15 | Domestic Data Notice | CSM | ▮▮▮▮▮ | |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| Domestic Data Usage Notification sent | Data Usage Alert: ▮▮▮▮▮ Additional 1GB will be automatically added when allowance is depleted. Review unbilled data & educate on alternative plans avail. Refer to myCSP *145071. . THE WORKING USER ID IS ▮▮▮ |

| 03/26/2018 12:38:24 | Domestic Data Notice | CSM | ▮▮▮▮▮ | |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| Domestic Data Usage Notification sent | Data Overage Alert: ▮▮▮▮▮ Additional 1GB has been automatically added. Review unbilled data and educate on alternative plans avail. Refer to myCSP *145071. . THE WORKING USER ID IS ▮▮▮ |

| 03/26/2018 08:19:42 | Domestic Data Notice | CSM | ▮▮▮▮▮ | |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| Domestic Data Usage Notification sent | Data Usage Alert: ▮▮▮▮▮ Additional 1GB will be automatically added when allowance is depleted. Review unbilled data & educate on alternative plans avail. Refer to myCSP *145071. . THE WORKING USER ID IS ▮▮▮ |

| 03/24/2018 08:53:30 | EDD_Acc_Level_Note | BAN | - - | ▮▮▮▮▮ |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| ▮▮▮▮▮▮▮▮▮▮ | ▮▮▮▮▮▮▮▮▮▮ |

| 03/24/2018 08:53:28 | ▮▮▮▮▮ | FINN | - - | ▮▮▮▮▮ |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| ▮▮▮▮▮▮▮▮▮▮ | ▮▮▮▮▮ |

| 03/22/2018 21:41:31 | Domestic Data Notice | CSM | | |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| Domestic Data Usage Notification sent | Data Overage Alert: ▮▮▮▮▮ Additional data has been automatically added. Review unbilled data and educate on alternative plans avail. Refer to myCSP *145071. . THE WORKING USER ID IS ▮▮▮ |

| 03/21/2018 19:27:41 | Domestic Data Notice | CSM | ▮▮▮▮▮ | |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| Domestic Data Usage Notification sent | Data Usage Alert: ▮▮▮▮▮ Additional data will be automatically added when allowance is depleted. Review unbilled data & educate on alternative plans avail. Refer to myCSP *145071. . THE WORKING USER ID IS ▮▮▮ |

| 03/20/2018 06:01:36 | Domestic Data Notice | CSM | ▮▮▮▮▮ | |
|---|---|---|---|---|

| System Text | UserText |
|---|---|
| Domestic Data Usage Notification sent | Data Usage Alert: ▮▮▮▮▮ Additional data will be automatically added when allowance is depleted. Review unbilled data & educate on alternative plans avail. Refer to myCSP *145071. . THE WORKING USER ID IS ▮▮▮ |

Confidential

ATT-WIL-00687

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 03/19/2018 15:47:24 | CSM General | CSM | ███████ | |

| System Text | UserText |
|---|---|
| | Upgrade fees are changing for AT&T Next and tablet installment plans for customers who purchased before 8/1/15. Refer to myCSP article *648986 · RequestNumber:106307 . THE WORKING USER ID IS ███████ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 03/19/2018 15:47:22 | Add SUB SOC | SUB | ███████ | |

| System Text | UserText |
|---|---|
| Subscriber level SOC created.  SOC: BILLMSG10.  Effective: 03/19/2018. | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 03/02/2018 13:22:56 | Domestic Data Notice | CSM | ███████ | |

| System Text | UserText |
|---|---|
| Domestic Data Usage Notification sent | Data Usage Alert: ███████ Additional data will be automatically added when allowance is depleted. Review unbilled data & educate on alternative plans avail. Refer to myCSP *145071. . THE WORKING USER ID IS ███████ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/24/2018 06:13:17 | EDD_Acc_Level_Note | BAN | - - | ███████ |

| System Text | UserText |
|---|---|
| | ███████ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/24/2018 06:13:16 | ███████ | FINN | - - | ███████ |

| System Text | UserText |
|---|---|
| ███████ | ███████ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/24/2018 01:49:53 | ███████ | FINN | - - | ███████ |

| System Text | UserText |
|---|---|
| ███████ | ███████ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/23/2018 00:11:30 | ███████ | BAN | - - | ███████ |

| System Text | UserText |
|---|---|
| ███████ | |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/04/2018 13:13:31 | Domestic Data Notice | CSM | ███████ | |

| System Text | UserText |
|---|---|
| Domestic Data Usage Notification sent | Data Overage Alert: ███████ Additional 1GB has been automatically added.  Review unbilled data and educate on alternative plans avail. Refer to myCSP *145071. . THE WORKING USER ID IS ███████ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 02/03/2018 10:51:08 | Domestic Data Notice | CSM | ███████ | |

| System Text | UserText |
|---|---|
| Domestic Data Usage Notification sent | Data Usage Alert: ███████ Additional 1GB will be automatically added when allowance is depleted. Review unbilled data & educate on alternative plans avail. Refer to myCSP *145071. . THE WORKING USER ID IS ███████ |

Confidential

ATT-WIL-00688

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 01/28/2018 04:15:40 | Dcmestic Data Notice | CSM | ███████████ | |

| System Text | UserText |
|---|---|
| Domestic Data Usage Notification sent | **Data Overage Alert:** ████████████ ███████Additional data has been automatically added. Review unbilled data and educate on alternative plans avail. Refer to myCSP *145071.. THE WORKING USER ID IS ████████ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 01/24/2018 06:28:49 | EDD_Acc_Level_Note | BAN | - - | 193461021 - EDD API II |

| System Text | UserText |
|---|---|
| | ████████ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 01/24/2018 06:28:49 | ███████████ | FINN | - - | ████████████ |

| System Text | UserText |
|---|---|
| ████████████████ | ████████ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 01/19/2018 21:42:22 | Dcmestic Data Notice | CSM | ███████████ | |

| System Text | UserText |
|---|---|
| Domestic Data Usage Notification sent | **Data Usage Alert:** ██████████████ Additional data will be automatically added when allowance is depleted. Review unbilled data & educate on alternative plans avail. Refer to myCSP *145071.. THE WORKING USER ID IS ████████ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 01/17/2018 17:32:54 | Dcmestic Data Notice | CSM | ███████████ | |

| Systom Toxt | UserToxt |
|---|---|
| Domestic Data Usage Notification sent | **Data Usage Alert:** ██████████████ Additional data will be automatically added when allowance is depleted. Review unbilled data & educate on alternative plans avail. Refer to myCSP *145071.. THE WORKING USER ID IS ████████ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 01/02/2018 09:44:15 | Dcmestic Data Notice | CSM | ███████████ | |

| System Text | UserText |
|---|---|
| Domestic Data Usage Notification sent | **Data Overage Alert:** ████████████ Additional 1GB has been automatically added. Review unbilled data and educate on alternative plans avail. Refer to myCSP *145071.. THE WORKING USER ID IS ████████ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/31/2017 08:26:20 | Dcmestic Data Notice | CSM | ███████████ | |

| System Text | UserText |
|---|---|
| Domestic Data Usage Notification sent | **Data Usage Alert:** ████████████ Additional 1GB will be automatically added when allowance is depleted. Review unbilled data & educate on alternative plans avail. Refer to myCSP *145071.. THE WORKING USER ID IS ████████ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/27/2017 20:05:32 | Dcmestic Data Notice | CSM | ███████████ | |

| System Text | UserText |
|---|---|
| Domestic Data Usage Notification sent | **Data Overage Alert:** ████████████ Additional data has been automatically added. Review unbilled data and educate on alternative plans avail. Refer to myCSP *145071.. THE WORKING USER ID IS ████████ |

| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/26/2017 09:12:39 | Domestic Data Notice | CSM | ███████████ | |

| System Text | UserText |
|---|---|
| Domestic Data Usage Notification sent | **Data Usage Alert:** ████████████ Additional data will be automatically added when allowance is depleted. Review unbilled data & educate on alternative plans avail. Refer to myCSP *145071.. THE WORKING USER ID IS ████████ |

Confidential
ATT-WIL-00689



| Creation Date | TYPE | Category | Subscriber | Created By |
|---|---|---|---|---|
| 12/25/2017 06:22:54 | Dcmestic Data Notice | CSM | | |

| System Text | UserText |
|---|---|
| **Domestic Data Usage Notification sent** | **Data Usage Alert** ▮ Additional data will be automatically added when allowance is depleted. Review unbilled data & educate on alternative plans avail. Refer to myCSP ·145071. . THE WORKING USER ID IS ▮ |

| Creation Date | | Category | | |
|---|---|---|---|---|
| 12/24/2017 09:50:36 | | FINN | - - | |

| System Text | UserText |
|---|---|

| Creation Date | TYPE | Category | | |
|---|---|---|---|---|
| 12/24/2017 09:50:36 | EDD_Acc_Level_Note | BAN | - - | |

| System Text | UserText |
|---|---|

| Creation Date | | Category | | |
|---|---|---|---|---|
| 12/17/2017 01:59:49 | | SUB | - - | |

| System Text | UserText |
|---|---|

Confidential

ATT-WIL-00690